District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | | | |
|---|---|---|---|---|---|---|
| GALAXYTECH INTERNATIONAL<br>PO BOX 800274<br>ATTN: JUSTON GALLO A/R MGR<br>DALLAS, TX 75240 | | Claim Number: 3<br>Claim Date: 05/23/2005<br>Debtor: AAIPHARMA INC. | | | | |
| UNSECURED | Claimed: | $518.00 | Scheduled: | $583.17 | | |
| ESSEX CAPITAL CORPORATION<br>ATTN: RALPH T. IANNELLI<br>1486 E. VALLEY RD<br>SANTA BARBARA, CA 93108 | | Claim Number: 4<br>Claim Date: 05/23/2005<br>Debtor: AAIPHARMA INC. | | | | |
| UNSECURED | Claimed: | $30,000.00 | Scheduled: | $30,000.00 | | |
| UTI, UNITED STATES INC.<br>ATTN: FRANK LAVORATORE DIR OF FINANCE<br>598 AIRPORT BLVD SUITE 1200<br>MORRISVILLE, NC 27560 | | Claim Number: 5<br>Claim Date: 05/23/2005<br>Debtor: AAIPHARMA INC. | | | | |
| UNSECURED | Claimed: | $819.28 | Scheduled: | $819.28 | | |
| TABBINER, PHILIP<br>1403 QUADRANT CIRCLE<br>WILMINGTON, NC 28405 | | Claim Number: 6<br>Claim Date: 05/24/2005<br>Debtor: AAIPHARMA INC.<br>Comments: ALLOWED<br>DOCKET: 1129, 1122, 1106 (05/14/2007) | | | | |
| UNSECURED | Claimed: | $108,047.60 | | | Allowed: | $35,000.00 |
| HENRY TROEMNER LLC<br>201 WOLF DRIVE<br>THOROFARE, NJ 08086 | | Claim Number: 7<br>Claim Date: 05/24/2005<br>Debtor: AAIPHARMA INC. | | | | |
| UNSECURED | Claimed: | $1,258.36 | Scheduled: | $1,116.12 | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | | |
|---|---|---|---|---|---|
| US FILTER/IONPURE INC<br>10 TECHNOLOGY DRIVE<br>ATTN: DORIS DREWNICK<br>LOWELL, MA 01851 | | Claim Number: 9<br>Claim Date: 05/27/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) | | | |
| UNSECURED | Claimed: | $7,744.75 | | | |
| CITIGATE FINANCIAL INTELLIGENCE<br>111 RIVER ST<br>SUITE 1001<br>HOBOKEN, NJ 07030 | | Claim Number: 10<br>Claim Date: 05/27/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $4,713.69 | | | |
| MAGIDOM DISCOVERY LLC<br>1771 POST RD EAST, #228<br>ATTN: PETER G LACOUTURE - PRESIDENT<br>WESTPORT, CT 06880 | | Claim Number: 12<br>Claim Date: 06/01/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $4,350.00 | | | |
| W.W. GRAINGER INC<br>7300 N MELVINA<br>ATTN: RON MACIEJEWSKI REFERRAL MGR<br>NILES, IL 60714 | | Claim Number: 13<br>Claim Date: 06/01/2005<br>Debtor: AAIPHARMA INC.<br>Comments: ALLOWED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | | | |
| UNSECURED | Claimed: | $5,439.75 | Scheduled: | $3,986.91 | Allowed: $3,986.91 |
| YAHWEH CENTER INC, THE<br>ATTN: CARLA J ROBERTS, EXEC DIR<br>PO BOX 10399<br>WILMINGTON, NC 28404-0399 | | Claim Number: 14<br>Claim Date: 06/01/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | | |
| UNSECURED | Claimed: | $244,920.24 | | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| FISHER SCIENTIFIC<br>ATTN: GARY BARNES, REGIONAL CREDIT MGR<br>2000 PARK LANE<br>PITTSBURG, PA 15275 | Claim Number: 15<br>Claim Date: 06/06/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1136, 1118 (05/17/2007) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $48,359.48 | | | |
| DUKE ENERGY CORPORATION<br>PO BOX 1244<br>ATTN: YVONNE CRENSHAW, LEGAL ASSISTANT<br>CHARLOTTE, NC 28201-1244 | Claim Number: 16<br>Claim Date: 06/08/2005<br>Debtor: AAIPHARMA INC. | | | | |
| UNSECURED | Claimed: | $8,273.93 | Scheduled: | $9,115.77 | |
| ATLAS VAN LINES INC<br>ATTN: DENNY RIFFERT CORPORATE CONTROLLER<br>1212 ST GEORGE RD PO BOX 509<br>EVANSVILLE, IN 47703-0509 | Claim Number: 17<br>Claim Date: 06/13/2005<br>Debtor: AAIPHARMA INC.<br>Comments: ALLOWED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | | | |
| UNSECURED | Claimed: | $12,781.14 | Scheduled: | $24,240.80 | Allowed: | $2,800.00 |
| TENNESSEE DEPT OF REVENUE<br>C/O ATTY GENERAL WILBUR E HOOKS, JR<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 18<br>Claim Date: 06/13/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1035, 991 (08/10/2006) | | | | |
| PRIORITY | Claimed: | $38,000.00 | | | |
| US FILTER/IONPURE INC<br>10 TECHNOLOGY DR<br>ATTN: DORIS DREWNIAK<br>LOWELL, MA 01851 | Claim Number: 19<br>Claim Date: 06/13/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1086, 1059, 1052 (01/17/2007)<br>PLAN ADMINISTRATOR'S FIRST AMD OMNIBUS OBJECTION WITHDRAWN | | | | |
| UNSECURED | Claimed: | $9,854.71 | Scheduled: | $9,384.15 | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | | | |
|---|---|---|---|---|---|---|
| COMMISSIONER OF PUBLIC WORKS<br>PO BOX B<br>ATTN: CARL BECKMANN<br>CHARLESTON, SC 29402 | | Claim Number: 21<br>Claim Date: 06/14/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1086, 1059, 1052 (01/17/2007)<br>PLAN ADMINISTRATOR'S FIRST AMD OMNIBUS OBJECTION WITHDRAWN | | | | |
| UNSECURED | Claimed: | $3,534.41 | Scheduled: | $2,359.13 | | |
| BUSINESS WIRE<br>44 MONTGOMERY ST, 39TH FL<br>ATTN: KAY DERISCHEBOURG<br>SAN FRANCISCO, CA 94104 | | Claim Number: 22<br>Claim Date: 06/14/2005<br>Debtor: AAIPHARMA INC. | | | | |
| UNSECURED | Claimed: | $720.00 | Scheduled: | $720.00 | | |
| UTAH STATE TAX COMMISSION<br>ATTN: RYAN JENSEN<br>210 N 1950 WEST<br>SALT LAKE CITY, UT 84134 | | Claim Number: 23<br>Claim Date: 06/16/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) | | | | |
| PRIORITY | Claimed: | $6,000.00 | | | | |
| UNSECURED | Claimed: | $2,400.00 | | | | |
| DUKE EXECUTIVE HEALTH PROGRAM<br>DUKE CENTER FOR LIVING-EXECU HEALTH<br>DUMC-3022<br>DURHAM, NC 27710 | | Claim Number: 24<br>Claim Date: 06/16/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) | | | | |
| UNSECURED | Claimed: | $1,375.00 | | | | |
| CONTRARIAN FUNDS, LLC<br>TRANSFEROR: AT&T CORP<br>ATTN: ALPA JIMENEZ<br>411 WEST PUTNAM AVENUE, S-225<br>GREENWICH, CT 06830 | | Claim Number: 25<br>Claim Date: 06/16/2005<br>Debtor: AAIPHARMA INC.<br>Comments: ALLOWED<br>DOCKET: 1136, 1118 (05/17/2007) | | | | |
| UNSECURED | Claimed: | $42,507.32 | Scheduled: | $32,999.01 | Allowed: | $27,426.32 |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | | |
|---|---|---|---|---|---|
| IRON MOUNTAIN RECORDS MGMT INC<br>C/O RMS BANKRUPTCY RECOVERY SVC<br>PO BOX 5126<br>ATTN: JORRISSEN ROY RMS AGENT<br>TIMONIUM, MD 21094 | | Claim Number: 26<br>Claim Date: 06/16/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) | | | |
| UNSECURED | Claimed: | $5,613.11 | | | |
| GINNA, WILLIAM L. JR<br>1319CC MILITARY CUTOFF RD, # 190<br>WILMINGTON, NC 28405 | | Claim Number: 27<br>Claim Date: 06/17/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $14,361.39 | | | |
| SPRINT SPECTRUM LP<br>DBA SPRINT PCS<br>KSOPHT0101-Z2850<br>6391 SPRINT PKWY<br>OVERLAND PARK, KS 66251-2850 | | Claim Number: 29<br>Claim Date: 06/20/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | | | |
| UNSECURED | Claimed: | $4,710.08 | | | |
| CULLUM SERVICES, INC.<br>PO BOX 40967<br>ATTN:  F RUDOLPH CULLUM, PRESIDENT<br>CHARLESTON, SC 29426 | | Claim Number: 30<br>Claim Date: 06/20/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $3,785.07 | Scheduled: | $1,658.82 | |
| THOMSON FINANCIAL CORPORATE GROUP<br>195 BROADWAY, 11TH FL<br>NEW YORK, NY 10007 | | Claim Number: 32<br>Claim Date: 06/21/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) | | | |
| PRIORITY | Claimed: | $3,575.00 | | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

Date: 09/09/2011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STERI TECHNOLOGIES, INC.<br>857 LINCOLN AVE<br>BOHEMIA, NY 11716 | | Claim Number: 33<br>Claim Date: 06/21/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) | | | | | |
| UNSECURED | Claimed: | $344.50 | | | | | |
| PHARSIGHT CORPORATION<br>ATTN: CFO<br>800 W EL CAMINO REAL #200<br>MOUNTAIN VIEW, CA 94040 | | Claim Number: 34<br>Claim Date: 06/22/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | | | | |
| UNSECURED | Claimed: | $5,640.00 | | | | | |
| FEDERAL EXPRESS CORPORATION<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>2005 CORPORATE AVE, 2ND FL<br>MEMPHIS, TN 38132 | | Claim Number: 35<br>Claim Date: 06/22/2005<br>Debtor: AAIPHARMA INC.<br>Comments: ALLOWED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | | | | |
| UNSECURED | Claimed: | $34,095.57 | Scheduled: | $30,999.74 | Allowed: | $32,634.51 |
| WATTS-UP LIGHTING<br>9320 JOHNSON DR<br>MERRIAM, KS 66203 | | Claim Number: 36<br>Claim Date: 06/23/2005<br>Debtor: AAIPHARMA INC. | | | | | |
| UNSECURED | Claimed: | $634.18 | Scheduled: | $529.55 | | |
| BOSTON EDISON CO<br>DBA NSTAR ELECTRIC CO<br>ATTN: SPEC COLL COORD OF LEGAL COLL<br>800 BOYLSTON ST, 17TH FL<br>BOSTON, MA 02119 | | Claim Number: 39<br>Claim Date: 06/23/2005<br>Debtor: AAIPHARMA INC. | | | | | |
| UNSECURED | Claimed: | $3,283.82 | Scheduled: | $2,630.43 | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

Date: 09/09/2011

| | | | | | |
|---|---|---|---|---|---|
| VARIAN INC<br>2700 MITCHELL DR<br>ATTN: DEBBIE LUCCHESI<br>WALNUT CREEK, CA 94598 | | Claim Number: 40<br>Claim Date: 06/24/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1086, 1059, 1052 (01/17/2007)<br>PLAN ADMINISTRATOR'S FIRST AMD OMNIBUS OBJECTION WITHDRAWN | | | |
| UNSECURED | Claimed: | $6,528.43 | Scheduled: | $5,908.21 | |
| STERI TECHNOLOGIES, INC.<br>857 LINCOLN AVE<br>ATTN: KELLY A POGUE<br>BOHEMIA, NY 11716 | | Claim Number: 41<br>Claim Date: 06/24/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $3,074.68 | Scheduled: | $2,730.18 | |
| STERICYCLE INC<br>ATTN: ACCTS PAYABLE<br>13975 POLO TRAIL DR<br>STE 201<br>LAKE FOREST, IL 60045 | | Claim Number: 42<br>Claim Date: 06/27/2005<br>Debtor: APPLIED ANALYTICAL INDUSTRIES LEARNING C CENTER INC.<br>Comments: DOCKET: 1086, 1059, 1052 (01/17/2007)<br>PLAN ADMINISTRATOR'S FIRST AMD OMNIBUS OBJECTION WITHDRAWN | | | |
| UNSECURED | Claimed: | $3,409.20 | Scheduled: | $2,268.08 | |
| MISSISSIPPI STATE TAX COMMISSION<br>BANKRUPTCY SECTION<br>PO BOX 23338<br>ATTN: BRENDA CARTER<br>JACKSON, MS 39225-3338 | | Claim Number: 43<br>Claim Date: 06/27/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1035, 991 (08/10/2006) | | | |
| PRIORITY | Claimed: | $962.50 | | | |
| UNSECURED | Claimed: | $43.75 | | | |
| FMI SERVICES GROUP INC<br>1983 TECHNOLOGY DR<br>ATTN: BETH DINSMORE ACC ASSIST<br>CHARLESTON, SC 29492 | | Claim Number: 45<br>Claim Date: 06/27/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | | |
| UNSECURED | Claimed: | $1,324.50 | Scheduled: | $883.00 | |

| AXENT COMMUNICATIONS INC<br>615 SCHOOL ST<br>MANSFIELD, MA 02048 | Claim Number: 47<br>Claim Date: 06/28/2005<br>Debtor: AAIPHARMA INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $845.00 | | |
| HANNA'S PHARMACEUTICAL SUPPLY<br>2505 W SIXTH ST<br>ATTN: MARK J HANNA PRESIDENT<br>WILMINGTON, DE 19805 | Claim Number: 48<br>Claim Date: 06/29/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $946.51 | Scheduled: | $946.51 |
| SANCILIO, MARIO<br>9 FOXHILL DRIVE<br>PERRINEIVILLE, NJ 08535-1107 | Claim Number: 49<br>Claim Date: 06/13/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) | | | |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $48,157.70 | | |
| SONNTEK INC<br>125 PLEASANT AVE<br>ATTN: L SONNENSCHEIN, SECRETARY<br>UPPER SADDLE RIVER, NJ 07458 | Claim Number: 50<br>Claim Date: 07/01/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $818.50 | Scheduled: | $818.50 |
| SHIMADZU SCIENTIFIC INSTRUMENTS, INC.<br>C/O NAGLE & ZALLER PC<br>ATTN:  CRAIG B ZALLER<br>10320 LITTLE PATUXENT PKWY #1200<br>COLUMBIA, MD 21044 | Claim Number: 51<br>Claim Date: 07/05/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) | | | |
| UNSECURED | Claimed: | $5,679.03 | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | |
|---|---|---|
| MISSISSIPPI STATE TAX COMMISSION<br>BANKRUPTCY SECTION<br>PO BOX 23338<br>JACKSON, MS 39225-3338 | | Claim Number: 52<br>Claim Date: 07/05/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) |
| PRIORITY | Claimed: | $962.50 |
| UNSECURED | Claimed: | $43.75 |
| AMSCO SALES<br>3000 E 14TH AVE<br>ATTN: J FIELDS, CONTROLLER<br>COLUMBUS, OH 43219 | | Claim Number: 53<br>Claim Date: 07/05/2005<br>Debtor: AAIPHARMA INC. |
| UNSECURED | Claimed: | $699.56 |
| UTAH STATE TAX COMMISSION<br>ATTN: RYAN JENSEN<br>210 N 1950 WEST<br>SALT LAKE CITY, UT 84134 | | Claim Number: 54<br>Claim Date: 07/05/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1035, 991 (08/10/2006) |
| PRIORITY | Claimed: | $2,100.00 |
| EMD BIOSCIENCES, INC<br>PO BOX 12087<br>LA JOLLA, CA 92039-2087 | | Claim Number: 55<br>Claim Date: 07/07/2005<br>Debtor: AAIPHARMA INC. |
| UNSECURED | Claimed: | $1,100.00 |
| SANCILIO, CRESCENT JOSEPH<br>170-A7 CHANGEBRIDGE ROAD<br>MONTVILLE, NJ 07045-9111 | | Claim Number: 56<br>Claim Date: 07/08/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) |
| PRIORITY | Claimed: | $10,000.00 |
| UNSECURED | Claimed: | $41,973.42 |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

---

| | | | | | |
|---|---|---|---|---|---|
| PENN BOTTLE AND SUPPLY COMPANY<br>W502089   PO BOX 7777<br>PHILADELPHIA, PA 19175-2089 | | Claim Number: 58<br>Claim Date: 07/08/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $3,491.20 | Scheduled: | $3,491.20 | |
| SANCILIO, MARIO<br>9 FOXHILL DRIVE<br>PERRINEIVILLE, NJ 08535-1107 | | Claim Number: 59<br>Claim Date: 07/08/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1035, 991 (08/10/2006)<br>RECLASSIFIED TO NONPRIORITY UNSECURED. | | | |
| UNSECURED | Claimed: | $48,151.70 | | | |
| QUALITY CHEMICAL LABORATORIES, LLC<br>3400 ENTERPRISE DRIVE<br>ATTN: DR. YOUSRY SAYED, PRESIDENT<br>WILMINGTON, NC 28405 | | Claim Number: 60<br>Claim Date: 07/08/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $12,680.00 | | | |
| HEALTH SERVICES FOUNDATION OF<br>THE MEDICAL UNIVERSITY OF SC<br>HAYNSWORTH SINKLER BOYD, PA<br>PO BOX 11889; ATTN: S.MCGUFFIN<br>COLUMBIA, SC 29211 | | Claim Number: 61<br>Claim Date: 07/08/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | | | |
| UNSECURED | Claimed: | $21,774.30 | | | |
| TRADE-DEBT.NET<br>TRANSFEROR: CANNON INSTRUMENT COMPANY<br>281 TRESSER BLVD., 1501<br>STAMFORD, CT 06901 | | Claim Number: 64<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $119.08 | Scheduled: | $119.08 | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | | |
|---|---|---|---|---|---|
| AMERINET<br>2060 CRAIGSHIRE ROAD<br>ATTN: NOEL F KNOBLOCH<br>ST. LOUIS, MO 63146 | | Claim Number: 65<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| RAVEN BIOLOGICAL LABORATORIES<br>8670 PARK AVE<br>ATTN: ROBERT DWYER, PRESIDENT<br>OMAHA, NE 68127-3624 | | Claim Number: 66<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $1,089.37 | Scheduled: | $1,089.37 | |
| MULTISORB TECHNOLOGIES INC.<br>325 HARLEN ROAD<br>ATTN: JAMES F BALON DIRECTOR OF FINANCE<br>BUFFALO, NY 14224-1893 | | Claim Number: 67<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $1,454.69 | Scheduled: | $1,454.69 | |
| MICROLITER ANALYTICAL SUP. INC<br>PO BOX: 808<br>ATTN: KIM GRABLE PRESIDENT<br>SUWANEE, GA 30024-0808 | | Claim Number: 69<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $59.98 | Scheduled: | $59.98 | |
| WESTLAKE HARDWARE<br>PO BOX: 219370<br>ATTN: DIAN WISNOWSKI<br>KANSAS CITY, MO 64121-9370 | | Claim Number: 70<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1035, 991 (08/10/2006)<br>RECLASSIFIED TO NONPRIORITY UNSECURED FROM PRIORITY UNSECURED | | | |
| UNSECURED | Claimed: | $211.02 | Scheduled: | $97.19 | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

---

| BEAMEX<br>2270 NORTHWEST PKWY  ATTN: E ESPY<br>SUITE 165<br>MARIETTA, GA 30067-9318 | Claim Number: 72<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC. |
|---|---|

| UNSECURED | Claimed: | $760.69 | | |
|---|---|---|---|---|

| SANCILIO, CRESENET JOSEPH<br>170 CHANGE BRIDGE ROAD<br>MONTEVILLE, NJ 07045-9115 | Claim Number: 74<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) |
|---|---|

| PRIORITY | Claimed: | $10,000.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $69,183.23 | | |

| PJ COBERT ASSOCIATES, INC<br>PO BOX 460046<br>ATTN: CAROLYN HARKINS, VP TRESURER<br>ST LOUIS, MO 63101-7046 | Claim Number: 75<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC. |
|---|---|

| UNSECURED | Claimed: | $4,712.07 | Scheduled: | $4,443.30 |
|---|---|---|---|---|

| PHARM. D, INC.<br>ATTN: JIM LYON<br>16 ROBERT E. LEE DRIVE<br>WILMINGTON, NC 28412-6724 | Claim Number: 76<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1035, 991 (08/10/2006)<br>RECLASSIFIED TO NONPRIORITY UNSECURED FROM PRIORITY UNSECURED. |
|---|---|

| UNSECURED | Claimed: | $3,837.50 | Scheduled: | $3,837.50 |
|---|---|---|---|---|

| HANOVER HARDWARE<br>3508 NORTH KERR AVE<br>ATTN: ROGER FARVER PRESIDENT<br>WILMINGTON, NC 28405-8689 | Claim Number: 77<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC. |
|---|---|

| UNSECURED | Claimed: | $493.65 | | |
|---|---|---|---|---|

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

---

| ALPHAGRAPHICS #341<br>120 RACINE DR<br>WILMINGTON, NC 28403-8706 | Claim Number: 78<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC. |
|---|---|

| UNSECURED | Claimed: | $87.03 | | |
|---|---|---|---|---|

| DURHAM CHAMBER OF COMMERCE<br>PO BOX 3829<br>ATTN:  BILL BAUCOM, JR<br>DURHAM, NC 27702-3829 | Claim Number: 79<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC. |
|---|---|

| UNSECURED | Claimed: | $507.00 | | |
|---|---|---|---|---|

| ENVIRONMENTAL SPECIALTIES INC<br>PO BOX 60074<br>ATTN; PATRICIA BECK ACCOUNTING CLERK<br>CHARLOTTE, NC 28260-0074 | Claim Number: 80<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC. |
|---|---|

| UNSECURED | Claimed: | $1,084.37 | Scheduled: | $1,084.37 |
|---|---|---|---|---|

| APPLE ROCK<br>1200 EASTCHESTER DR<br>HIGH POINT, NC 27265-3116 | Claim Number: 81<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1035, 991 (08/10/2006)<br>RECLASSIFIED TO NONPRIORITY UNSECURED FROM PRIORITY UNSECURED |
|---|---|

| UNSECURED | Claimed: | $900.00 | Scheduled: | $900.00 |
|---|---|---|---|---|

| ***CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 82<br>Claim Date: 07/25/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED |
|---|---|

| TOTAL | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAKES REFRIG, HTG & AC<br>PO BOX 810<br>ATTN: LISA MCLALLEN SECRETARY<br>OAK GROVE, MO 64075-0810 | | Claim Number: 83<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC. | | | | | |
| UNSECURED | Claimed: | $7,206.90 | Scheduled: | $1,772.49 | | | |
| US SECURITY ASSOCIATES, INC.<br>PO BOX 931703<br>ATTN:  DENMAN BROWN, DIRECTOR OF CREDIT<br>ATLANTA, GA 31193-1703 | | Claim Number: 84<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | | | | |
| UNSECURED | Claimed: | $19,968.52 | Scheduled: | $15,007.93 | | | |
| ALSCO<br>PO BOX 3594<br>ATTN: ROBERT A COBB SERVICE MGR<br>DURHAM, NC 27702 | | Claim Number: 88<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC. | | | | | |
| UNSECURED | Claimed: | $2,345.97 | Scheduled: | $1,624.53 | | | |
| BECKMAN COULTER, INC<br>JULIE BIER, REGIONAL CREDIT MGR<br>M/S B-28-D<br>PO BOX 3100<br>FULLERTON, CA 92834-3100 | | Claim Number: 89<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC.<br>Comments: ALLOWED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | | | | |
| UNSECURED | Claimed: | $17,194.72 | Scheduled: | $10,526.02 | Allowed: | $14,734.58 |
| DATA TECHNOLOGY SERVICES<br>2621 NORTHCHASE PARKWAY<br>ATTN: V P OLIVANESE, PRESIDENT<br>WILMINGTON, NC 28402-7419 | | Claim Number: 90<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1035, 991 (08/10/2006)<br>RECLASSIFIED TO NONPRIORITY UNSECURED FROM PRIORITY UNSECURED | | | | | |
| UNSECURED | Claimed: | $8,685.42 | Scheduled: | $3,890.21 | | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

Date: 09/09/2011

| ACETO CORPORATION<br>ATTN: EDWARD KELLY<br>SUITE 201<br>100 HOLLOW LANE<br>LAKE SUCCESS, NY 11374 | | Claim Number: 91<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,687.02 | Scheduled: | $1,687.02 | |
| ROSE BROS. FURNITURE<br>421 SOUTH COLLEGE RD.<br>ATTN: CHRISTI HASTE OFFICE MGR<br>WILMINGTON, NC 28403 | | Claim Number: 92<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | | | |
| UNSECURED | Claimed: | $0.00 | | | |
| HY-SPEED CLEANING PRODUCT<br>301 CHESTERFIELD ROAD<br>ATTN: LORRIE W VAN<br>CASTLE HAYNE, NC 28429-5858 | | Claim Number: 93<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $718.63 | Scheduled: | $718.63 | |
| PAUL MUELLER COMPANY<br>PO BOX 828<br>ATTN: BRAD REYNOLDS CREDIT MGR<br>SPRINGFIELD, MO 65801-0828 | | Claim Number: 94<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | | |
| UNSECURED | Claimed: | $92.98 | Scheduled: | $92.98 | |
| U.S. PHARMACOPEIA<br>12601 TWINBROOK PKWY<br>ATTN: STEVE MENDELSOHN, VP FINANCE<br>ROCKVILLE, MD 20852-1717 | | Claim Number: 95<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC.<br>Comments: ALLOWED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | | |
| UNSECURED | Claimed: | $43,287.35 | | Allowed: | $32,596.25 |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | | |
|---|---|---|---|---|---|
| MC NEILL GROUP,INC<br>385 OXFORD VALLED RD<br>SUITE 420  ATTN:  MARK E PELLEGRINO<br>YARDLEY, PA 19067-7723 | | Claim Number: 96<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $440.82 | | | |
| GREENWOOD GROUP, INC. D/B/A MANPOWE<br>1122 OBERLIN ROAD<br>ATTN:  AL SOLOMON<br>RALEIGH, NC 2760-11375 | | Claim Number: 97<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1086, 1059, 1052 (01/17/2007)<br>PLAN ADMINISTRATOR'S FIRST AMD OMNIBUS OBJECTION WITHDRAWN | | | |
| UNSECURED | Claimed: | $10,568.38 | | | |
| INTERNATIONAL CRYSTAL LABS<br>11 ERIE STREET<br>ATTN:  IRENE ASCUITTO, SALES MGR<br>GARFIELD, NJ 07026-2307 | | Claim Number: 98<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $241.00 | Scheduled: | $241.00 | |
| STEVEN JIOTIS, MD<br>333 NORTH MADISON<br>ATTN:  DELORES BERRY, ASST OFF MGR<br>JOLIET, IL 60435-8200 | | Claim Number: 99<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $140.00 | | | |
| EXECUTIVE COMMUNICATIONS LTD<br>5747 COOPERS AVENUE<br>ATTN: C BURKE<br>MISSISSAUGA, ON L4Z 1R9<br>CANADA | | Claim Number: 100<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $250.00 | Scheduled: | $287.50 | |

| STANDARD COFFEE SERVICE COMPANY<br>640 MAGAZINE ST<br>ATTN:  FRANCIS F CADY, CREDIT MGR<br>NEW ORLEANS, LA 70130 | Claim Number: 102<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC. |

| UNSECURED | Claimed: | $1,698.34 | Scheduled: | $1,484.97 |

| SANDERS, ELIZABETH<br>C/O LANE<br>704 DEDHAM STREET<br>NEWTON, MA 02459 | Claim Number: 103<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) |

| UNSECURED | Claimed: | $0.00   UNDET |

| ALPHA SHEET METAL WORKS, INC.<br>9525 HAMBURG ROAD<br>LADSON, SC 29456-4322 | Claim Number: 104<br>Claim Date: 07/12/2005<br>Debtor: AAIPHARMA INC. |

| UNSECURED | Claimed: | $1,783.00 | Scheduled: | $1,778.00 |

| CHASE-LOGEMAN CORP<br>ATTN: JOHN M. FLYNN, ESQ<br>PO BOX 540<br>GREENSBORO, NC 27402 | Claim Number: 105<br>Claim Date: 07/12/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 918 (03/06/2006)<br>ELECTED CONVENIENCE CLASS |

| UNSECURED | Claimed: | $250.00 | Scheduled: | $25,600.00 |

| THUNDER SCIENTIFIC CORPORATION<br>623 WYOMING BLVD, SE<br>ALBUQUERQUE, NM 87103-1888 | Claim Number: 106<br>Claim Date: 07/06/2005<br>Debtor: AAIPHARMA INC. |

| UNSECURED | Claimed: | $4,500.00 |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | | |
|---|---|---|---|---|---|
| SENSITECH INC<br>DEPT 1157<br>PO BOX 61000<br>ATTN: KIM FOLEY, ACCOUNTS RECEIVABLE<br>SAN FRANCISCO, CA 94161 | | Claim Number: 107<br>Claim Date: 07/13/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $448.48 | Scheduled: | $448.48 | |
| BIOTEST DIAGNOSTICS<br>66 FORD RD<br>SUITE 220<br>ATTN: BOB WOLF, ACCOUNTING MGR.<br>DENVILLE, NJ 07834 | | Claim Number: 108<br>Claim Date: 07/13/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $887.94 | Scheduled: | $887.94 | |
| KURT LANDGRAF<br>4690 PROVINCE LINE RD<br>PRINCETON, NJ 08540 | | Claim Number: 109<br>Claim Date: 07/13/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1069, 1055 (11/15/2006) | | | |
| UNSECURED | Claimed: | $3,000.00 | | | |
| ALLSTREAM F/K/A AT&T CANADA<br>STATION M<br>PO BOX 333<br>ATTN: ALLAN WORTMAN<br>TORONTO, ON M6S 4W9<br>CANADA | | Claim Number: 110<br>Claim Date: 07/13/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1086, 1059, 1052 (01/17/2007)<br>PLAN ADMINISTRATOR'S FIRST AMD OMNIBUS OBJECTION WITHDRAWN | | | |
| UNSECURED | Claimed: | $8,523.91 | | | |
| TRADE-DEBT.NET<br>TRANSFEROR: STARNA CELLS<br>281 TRESSER BLVD., 1501<br>STAMFORD, CT 06901 | | Claim Number: 111<br>Claim Date: 07/13/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $162.60 | Scheduled: | $162.60 | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| ISLAND MEETINGS & INCENTIVES INC<br>6100 RED HOOK QUARTER<br>SUITE A2-1<br>ST. THOMAS, 00802-1304<br>VIRGIN ISLANDS (US) | | Claim Number: 112<br>Claim Date: 07/14/2005<br>Debtor: AAIPHARMA INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,678.20 | | |
| LAKESHA N. JOHNSON<br>7609 STUART DR<br>RALEIGH, NC 27615-7636 | | Claim Number: 113<br>Claim Date: 07/14/2005<br>Debtor: AAIPHARMA INC.<br>Comments:<br>CLAIM OUT OF BALANCE Claim out of balance | | |
| UNSECURED | Claimed: | $1.00 | | |
| TOTAL | Claimed: | $1,000.00 | | |
| FRISCHKORN-CAROLINA  INC<br>PO BOX 6868<br>ATTN: CHERYL F. JOHNSON<br>RICHMOND, VA 23230 | | Claim Number: 115<br>Claim Date: 07/14/2005<br>Debtor: AAIPHARMA INC. | | |
| UNSECURED | Claimed: | $756.66 | | |
| CINTAS DOCUMENT MANAGEMENT<br>1495 MAHAFFLE CIRCLE<br>ATTN: LIN BENDER, OFFICE MGR.<br>OLATHE, KS 66062-3464 | | Claim Number: 116<br>Claim Date: 07/14/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | |
| UNSECURED | Claimed: | $193.00 | Scheduled: | $193.00 |
| LAB SAFETY SUPPLY INC.<br>PO BOX 5004<br>ATTN: TAMMY BRADLEY, CREDIT SVCS SUPRVSR<br>JANESVILLE, WI 53547-5004 | | Claim Number: 117<br>Claim Date: 07/14/2005<br>Debtor: AAIPHARMA INC. | | |
| UNSECURED | Claimed: | $461.97 | Scheduled: | $461.97 |

| COLUMBIA FLUID SYSTEMS TECH. INC.<br>PO BOX 9266<br>ATTN: ROD BUSBEE, MG DIR<br>COLUMBIA, SC 29290 | | Claim Number: 118<br>Claim Date: 07/14/2005<br>Debtor: AAIPHARMA INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $697.79 | Scheduled: | $697.79 |
| TRIANGLE SWEEPER SERVICE<br>2925 BURTON ROAD<br>ATTN: JOHN KING<br>DURHAM, NC 27704 | | Claim Number: 120<br>Claim Date: 07/14/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) | | |
| UNSECURED | Claimed: | $400.00 | | |
| TRIANGLE SWEEPER SERVICE<br>2925 BURTON ROAD<br>ATTN: JOHN KING<br>DURHAM, NC 27704 | | Claim Number: 121<br>Claim Date: 07/14/2005<br>Debtor: AAIPHARMA INC. | | |
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 |
| AMERICAN STELMI CORP<br>600 ALEXANDER ROAD<br>ATTN: LOURDER L. PIZANO, MANAGER ADMIN<br>PRINCETON, NJ 08540 | | Claim Number: 122<br>Claim Date: 07/14/2005<br>Debtor: AAIPHARMA INC. | | |
| UNSECURED | Claimed: | $2,831.36 | Scheduled: | $2,831.36 |
| COVERALL OF THE CAROLINAS, INC.<br>6701 CARMEL RD<br>STE 116<br>ATTN: CHARLENE MOORE, M. ADMIN<br>CHARLOTTE, NC 28226-3953 | | Claim Number: 123<br>Claim Date: 07/14/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | |
| UNSECURED | Claimed: | $3,506.93 | Scheduled: | $1,666.00 |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

---

APPALACHIAN SPRINGS, LLC
PO BOX 40192
ATTN: CYNTHIA R. COMPTON, TREASURER
CHARLESTON, SC 29423

Claim Number: 124
Claim Date: 07/15/2005
Debtor: AAIPHARMA INC.

| UNSECURED | Claimed: | $301.90 | Scheduled: | $178.09 | |
|---|---|---|---|---|---|

CROWN PACKAGING CORP
PO BOX 17806M
ATTN: BETH KASPER, CREDIT MGR.
ST. LOUIS, MO 63195-0001

Claim Number: 126
Claim Date: 07/15/2005
Debtor: AAIPHARMA INC.

| UNSECURED | Claimed: | $3,764.45 | Scheduled: | $3,764.45 | |
|---|---|---|---|---|---|

CERTIFIED MEASUREMENTS INC
510 N. HOUSTON LAKE BLVD.
ATTN: ROBERT S. LAMB, PRESIDENT
CENTERVILLE, GA 31028

Claim Number: 127
Claim Date: 07/15/2005
Debtor: AAIPHARMA INC.

| UNSECURED | Claimed: | $332.24 | Scheduled: | $219.24 | |
|---|---|---|---|---|---|

STATE OF NEW JERSEY DIV OF TAXATION
COMPLIANCE ACTIVITY
PO BOX 245
ATTN: MICHAEL READING, AUTHORIZED AGENT
TRENTON, NJ 08695

Claim Number: 128
Claim Date: 07/15/2005
Debtor: AAIPHARMA INC.
Comments: EXPUNGED
DOCKET: 1035, 991 (08/10/2006)

| PRIORITY | Claimed: | $57,000.00 | | | |
|---|---|---|---|---|---|

ASSOCIATES OF CAPE COD
FALMOUTH TECHNOLOGY PARK
124 BERNARD ST JEAN DR
ATTN: MICHELLE KNUTH, TREASURER
EAST FALMOUTH, MA 02536-4445

Claim Number: 129
Claim Date: 07/15/2005
Debtor: AAIPHARMA INC.
Comments: DOCKET: 1035, 991 (08/10/2006)
RECLASSIFIED TO NONPRIORITY UNSECURED FROM PRIORITY UNSECURED

| UNSECURED | Claimed: | $1,184.00 | Scheduled: | $1,184.00 | |
|---|---|---|---|---|---|

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | |
|---|---|---|---|---|
| BIOCHEMED PHARMACOLOGICALS, INC<br>PO BOX 1537<br>WINCHESTER, VA 22601 | | Claim Number: 131<br>Claim Date: 07/15/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 847, 918 (03/06/2006)<br>ELECTED CONVENIENCE CLASS | | |
| UNSECURED | Claimed: | $250.00 | Scheduled: | $2,440.00 |
| BIORECLAMATION, INC<br>PO BOX 770<br>ATTN: KENNETH GATZ, PRES.<br>HICKSVILLE, NY 11802-0770 | | Claim Number: 132<br>Claim Date: 07/15/2005<br>Debtor: AAIPHARMA INC. | | |
| UNSECURED | Claimed: | $1,398.00 | Scheduled: | $1,098.00 |
| SHIRLEY MACKAY<br>1704 N LUMINA AVE<br>APT 5B<br>WRIGHTSVILLE BEACH, NC 28408-2609 | | Claim Number: 133<br>Claim Date: 07/15/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS | | |
| UNSECURED | Claimed: | $1,122.13 | | |
| COLONIAL CARTON COMPANY, INC<br>1000 CCC DRIVE<br>ATTN: TERESA KAY JORDAN, CCC ACCOUNTING<br>COORDINATOR<br>CLAYTON, NC 27520 | | Claim Number: 134<br>Claim Date: 07/15/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 847, 918 (03/06/2006)<br>ELECTED CONVENIENCE CLASS | | |
| UNSECURED | Claimed: | $250.00 | | |
| BIOLOGICAL SPECIALTY CORP<br>2165 N LINE ST<br>COLMAR, PA 18915 | | Claim Number: 135<br>Claim Date: 07/15/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 847, 918 (03/06/2006)<br>ELECTED CONVENIENCE CLASS | | |
| UNSECURED | Claimed: | $250.00 | Scheduled: | $777.12 |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | | |
|---|---|---|---|---|---|
| CAROLINA KOOLERS LLC<br>PO BOX 2909<br>ATTN: SINDO MAYOR, PRESIDENT<br>MATTHEWS, NC 28106-2909 | | Claim Number: 136<br>Claim Date: 07/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 982, 917 (04/26/2006)<br>CLAIM RECLASSIFIED - CM#3 ORDER DOCKET #982 | | | |
| UNSECURED | Claimed: | $1,181.28 | | | |
| PHENOMENEX INC.<br>411 MADRID AVE.<br>ATTN: NIMA VAZIN, ACCTG. MANAGER<br>TORRANCE, CA 90501-1430 | | Claim Number: 137<br>Claim Date: 07/18/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $5,264.82 | Scheduled: | $7,460.88 | |
| BARRAMUNDI CORP<br>6449 SOUTH TEX POINT<br>PO BOX 4259<br>ATTN: JEFFREY S. GARVIN, PRESIDENT<br>HOMOSASSA SPRINGS, FL 34447 | | Claim Number: 138<br>Claim Date: 07/18/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $255.46 | Scheduled: | $255.46 | |
| AAPER ALCOHOL<br>3460 RELIABLE PARKWAY<br>ATTN: JOYCE DAVIS, CREDIT MANAGER<br>CHICAGO, IL 60686-0034 | | Claim Number: 139<br>Claim Date: 07/18/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $894.16 | Scheduled: | $894.16 | |
| VAXGEN INC.<br>349 OYSTER PT. BLVD.<br>S. SAN FRANCISCO, CA 94080 | | Claim Number: 140<br>Claim Date: 07/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

Date: 09/09/2011

| IONICS INSTRUMENT BUSINESS GROUP<br>13256 COLLECTIONS CENTER DRIVE<br>ATTN: THOMAS WALLACE, VP FINANCE<br>CHICAGO, IL 60693 | | Claim Number: 141<br>Claim Date: 07/18/2005<br>Debtor: AAIPHARMA INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $816.93 | Scheduled: | $816.93 |
| HAZMATPAC INC<br>PO BOX 15845<br>ATTN: DONALD H. HAUSMAN, PRESIDENT<br>HOUSTON, TX 77220-5845 | | Claim Number: 142<br>Claim Date: 07/18/2005<br>Debtor: AAIPHARMA INC. | | |
| UNSECURED | Claimed: | $1,315.46 | | |
| DUKE EXECUTIVE HEALTH<br>PO BOX 3022 DUMC<br>DURHAM, NC 27710 | | Claim Number: 143<br>Claim Date: 07/18/2005<br>Debtor: AAIPHARMA INC. | | |
| UNSECURED | Claimed: | $1,375.00 | | |
| ADP INVESTOR COMMUNICATION<br>ATTN: JOHN FARGNOLI, CREDIT MGR.<br>51 MERCEDES WAY<br>EDGEWOOD, NY 11717 | | Claim Number: 144<br>Claim Date: 07/18/2005<br>Debtor: AAIPHARMA INC. | | |
| UNSECURED | Claimed: | $83.81 | | |
| JOYNER SUPPLY CO<br>550 COVIL AVE<br>PO BOX 4048<br>ATTN: MARK D. BLACKBURN<br>WILMINGTON, NC 28406 | | Claim Number: 145<br>Claim Date: 07/18/2005<br>Debtor: AAIPHARMA INC. | | |
| UNSECURED | Claimed: | $1,153.91 | Scheduled: | $1,153.91 |

| | | | | | |
|---|---|---|---|---|---|
| AVANTI POLAR LIPIDS  INC.<br>700 INDUSTRIAL PARK DRIVE<br>ATTN: MARY ELLEN BUCHANAN<br>ALABASTER, AL 35007 | | Claim Number: 146<br>Claim Date: 07/18/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $2,168.00 | | | |
| M-SCAN INC<br>606 BRANDYWINE PKWY<br>ATTN: MARK E. ROGERS, VICE PRESIDENT<br>WEST CHESTER, PA 19380 | | Claim Number: 147<br>Claim Date: 07/18/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $1,377.00 | Scheduled: | $930.00 | |
| HAMPTON INN & SUITES-CHAPEL HILL<br>6121 FARRINGTON RD<br>@ I-40 & HWY 54<br>ATTN: JONI CRAIG, GM<br>CHAPEL HILL, NC 27517 | | Claim Number: 148<br>Claim Date: 07/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1035, 991 (08/10/2006) | | | |
| PRIORITY | Claimed: | $324.43 | | | |
| UNSECURED | | | Scheduled: | $100.69 | |
| WATERS CORPORATION<br>34 MAPLE ST<br>ATTN: CHARLES R. SARTURN, JR.,<br>SR. CREDIT ANALYST<br>MILFORD, MA 01757 | | Claim Number: 149<br>Claim Date: 07/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1086, 1059, 1052 (01/17/2007)<br>PLAN ADMINISTRATOR'S FIRST AMD OMNIBUS OBJECTION WITHDRAWN | | | |
| UNSECURED | Claimed: | $38,062.50 | Scheduled: | $32,252.81 | |
| SALMEDIX, INC<br>9381 JUDICIAL DRIVE<br>SUITE 160<br>ATTN: ANITA BUSQUETS, CFAO<br>SAN DIEGO, CA 92121 | | Claim Number: 150<br>Claim Date: 07/18/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $1,659.00 | | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | |
|---|---|---|
| SALMEDIX, INC.<br>41 MOORES RD<br>FRAZER, PA 19355-1113 | | Claim Number: 151<br>Claim Date: 07/18/2005<br>Debtor: AAIPHARMA INC. |
| UNSECURED | Claimed: | $2,280.00 |
| SALMEDIX, INC.<br>9381 JUDICIAL DRIVE<br>SUITE 160<br>ATTN: ANITA I. BUSQUETS, CFAO<br>SAN DIEGO, CA 92121 | | Claim Number: 152<br>Claim Date: 07/18/2005<br>Debtor: AAIPHARMA INC. |
| UNSECURED | Claimed: | $240.00 |
| SALMEDIX, INC.<br>41 MOORES RD<br>FRAZER, PA 19335-1113 | | Claim Number: 153<br>Claim Date: 07/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) |
| UNSECURED | Claimed: | $15,421.67 |
| NATIONAL INSTRUMENT CO, INC<br>PO BOX 64609<br>ATTN: DOUG VINSON, COO<br>BALTIMORE, MD 21264-4609 | | Claim Number: 155<br>Claim Date: 07/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1086, 1059, 1052 (01/17/2007)<br>PLAN ADMINISTRATOR'S FIRST AMD OMNIBUS OBJECTION WITHDRAWN |
| UNSECURED | Claimed: | $3,750.19 |
| SPENCER STUART<br>C/O JASON FEEHAN<br>401 N. MICHIGAN  #2600<br>CHICAGO, IL 60614-4244 | | Claim Number: 156<br>Claim Date: 07/18/2005<br>Debtor: AAIPHARMA INC. |
| UNSECURED | Claimed: | $76,470.00 |

Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | | | |
|---|---|---|---|---|---|---|
| BELLSOUTH TELECOMMUNICATIONS INC.<br>REGIONAL BANKRUPTCY CENTER<br>29EFI-301 W. BAY STREET<br>ATTN: C TEDDER, COL. REP.<br>JACKSONVILLE, FL 32202 | | Claim Number: 158<br>Claim Date: 07/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: ALLOWED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | | | |
| UNSECURED | Claimed: | $13,242.12 | Scheduled: | $21,225.61 | Allowed: | $8,433.12 |
| JOHNSTON, INC<br>PO BOX 580<br>ATTN: ROGER LYMAN, PRESIDENT<br>INDIAN TRAIL, NC 28079 | | Claim Number: 159<br>Claim Date: 07/18/2005<br>Debtor: AAIPHARMA INC. | | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | | |
| SOUTH CAROLINA ELECTRIC & GAS<br>MICHELLE R. REED, BANKRUPTCY ANALYST<br>SCANA SERVICES<br>1426 MAIN ST, MAIL CODE 130<br>COLUMBIA, SC 29218 | | Claim Number: 160<br>Claim Date: 07/18/2005<br>Debtor: AAIPHARMA INC. | | | | |
| UNSECURED | Claimed: | $25,379.79 | Scheduled: | $25,371.72 | | |
| CYNTHIA R AVENT<br>119 VISTAMAR DR<br>WILMINGTON, NC 28405-4789 | | Claim Number: 161<br>Claim Date: 07/11/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS | | | | |
| TOTAL | Claimed: | $0.00   UNLIQ | | | | |
| ACCUCAPS INDUSTRIES LTD<br>PO BOX 2031<br>ATTN: KIM BARRIS, STAFF ACCT.<br>DETROIT, MI 48231 | | Claim Number: 162<br>Claim Date: 07/21/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) | | | | |
| UNSECURED | Claimed: | $95,400.00 | | | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

---

| | | | | | | |
|---|---|---|---|---|---|---|
| AMERICAN LABORATORY TRADING LLC<br>70 BRIDGE ST<br>GROTON, CT 06340-3655 | | Claim Number: 164<br>Claim Date: 07/22/2005<br>Debtor: AAIPHARMA INC. | | | | |

| UNSECURED | Claimed: | $514.00 | Scheduled: | $514.00 | | |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| GALBRAITH LABORATORIES  INC.<br>PO BOX 51610<br>ATTN: KIMBERLY A. SMITH, AR CLERK<br>KNOXVILLE, TN 37950-1610 | | Claim Number: 165<br>Claim Date: 07/22/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1035, 991 (08/10/2006)<br>RECLASSIFIED TO NONPRIORITY UNSECURED FROM PRIORITY UNSECURED. | | | | |

| UNSECURED | Claimed: | $1,237.40 | Scheduled: | $1,237.40 | | |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| AIMT BELLE<br>1253 DICKSON AVE<br>SUITE 101<br>ATTN: WESLEY E. MOORE, JR.<br>HANAHAN, SC 29406 | | Claim Number: 166<br>Claim Date: 07/22/2005<br>Debtor: AAIPHARMA INC. | | | | |

| UNSECURED | Claimed: | $160.00 | | | | |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| BLOOMBERG LP<br>731 LEXINGTON AVE<br>ATTN: ZAIDA GUERRERO<br>NEW YORK, NY 10022 | | Claim Number: 167<br>Claim Date: 07/22/2005<br>Debtor: AAIPHARMA INC.<br>Comments: ALLOWED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | | | |

| UNSECURED | Claimed: | $27,333.79 | | | Allowed: | $15,643.79 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| GATEWAY REPRODUCTIONS-USE VENDOR 94<br>171 AMBASSADOR DR, UNIT 1<br>ATTN: BRIAN MCCONNELL<br>MISSISSAUGA, ON L5T 2J1<br>CANADA | | Claim Number: 169<br>Claim Date: 07/25/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1086, 1059, 1052 (01/17/2007)<br>PLAN ADMINISTRATOR'S FIRST AMD OMNIBUS OBJECTION WITHDRAWN | | | | |

| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |
|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RESOLUTION SYSTEMS<br>590 E.32ND ST<br>ATTN: MARC L. ELLIOTT<br>HOLLAND, MI 49423 | | Claim Number: 170<br>Claim Date: 07/25/2005<br>Debtor: AAIPHARMA INC.<br>Comments: ALLOWED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | | | | | |
| UNSECURED | Claimed: | $250.00  UNDET | Scheduled: | $3,233.10 | Allowed: | $3,233.10 |
| PARTICLE TECHNOLOGY LABS  LTD.<br>PO BOX 809187<br>ATTN: RICHARD F. KARUHN<br>CHICAGO, IL 60680-9187 | | Claim Number: 171<br>Claim Date: 07/25/2005<br>Debtor: AAIPHARMA INC. | | | | | |
| UNSECURED | Claimed: | $5,520.00 | Scheduled: | $5,520.00 | | |
| BOWNE OF ATLANTA  INC<br>PO BOX 101691<br>ATTN: JAMES A. CASTILANO, VP-FINANCE<br>ATLANTA, GA 30392-1691 | | Claim Number: 172<br>Claim Date: 07/25/2005<br>Debtor: AAIPHARMA INC. | | | | | |
| UNSECURED | Claimed: | $12,825.00 | Scheduled: | $2,390.00 | | |
| GRAYBAR ELECTRIC, INC<br>PO BOX 403049<br>ATTN: DAWN L. WILCOX, FINANCIAL MGR.<br>ATLANTA, GA 30384-3049 | | Claim Number: 173<br>Claim Date: 07/25/2005<br>Debtor: AAIPHARMA INC. | | | | | |
| UNSECURED | Claimed: | $769.22 | Scheduled: | $420.16 | | |
| PRISM RESEARCH GLASS, INC<br>PO BOX 14187<br>ATTN: JOHN O. FOSCATO, PRESIDENT<br>RESEARCH TRIANGLE PARK, NC 27709 | | Claim Number: 174<br>Claim Date: 07/25/2005<br>Debtor: AAIPHARMA INC. | | | | | |
| UNSECURED | Claimed: | $395.07 | | | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

Date: 09/09/2011

---

PRIMUS STERILIZER CO, INC
117 S 25TH ST
ATTN: PRESIDENT
OMAHA, NE 68131

Claim Number: 175
Claim Date: 07/25/2005
Debtor: AAIPHARMA INC.
Comments: ALLOWED
DOCKET: 1100,1086,1059,1052 (02/20/2007)

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $199.87 | Allowed: | $199.87 |

RICK'S DINER & CATERING AT WOODCROF
19 ST JAMES CT
ATTN: ALLEN L. BENNETT, COMPTROLLER
DURHAM, NC 27713

Claim Number: 176
Claim Date: 07/25/2005
Debtor: AAIPHARMA INC.

| UNSECURED | Claimed: | $4,621.88 | Scheduled: | $4,910.78 |

PIEDMONT NATURAL GAS
DBA NCNG
PO BOX 33068
ATTN: ANGELA THOMAS
CHARLOTTE, NC 28233-3068

Claim Number: 177
Claim Date: 07/25/2005
Debtor: AAIPHARMA INC.
Comments: EXPUNGED
DOCKET: 737, 647 (12/29/2005)

| UNSECURED | Claimed: | $10,540.29 |

DOW PHARMACEUTICAL SCIENCES
1330A REDWOOD WAY
ATTN: R ANDERSON, VP FINANCE & ADMIN.
PETALUMA, CA 94954-1169

Claim Number: 178
Claim Date: 07/25/2005
Debtor: AAIPHARMA INC.
Comments: EXPUNGED
DOCKET: 1162,1086, 1059,1052 (09/27/2007)

| UNSECURED | Claimed: | $3,240.00 |

KERN MECHANICAL
483 ENFIELD ROAD, SUITE 6
ATTN: KEITH FORDE, PRESIDENT
BURLINGTON, ON L7T 2X5
CANADA

Claim Number: 179
Claim Date: 07/25/2005
Debtor: AAIPHARMA INC.

| UNSECURED | Claimed: | $730.28 |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| AERONAUTICS<br>PO BOX 2005<br>ATTN: SANDRA J. SPALLER, CONTROLLER<br>WILMINGTON, NC 28402 | Claim Number: 180<br>Claim Date: 07/25/2005<br>Debtor: AAIPHARMA INC. | | |
|---|---|---|---|
| UNSECURED            Claimed: | $1,060.00 | | |

| SPECTRUM LABORATORY PRODUCTS, INC.<br>14422 SOUTH SAN PEDRO STREET<br>ATTN: MARI HANSON, CREDIT DEPT<br>GARDENA, CA 90248 | Claim Number: 181<br>Claim Date: 07/25/2005<br>Debtor: AAIPHARMA INC. | | |
|---|---|---|---|
| UNSECURED            Claimed: | $123.63 | Scheduled: | $123.63 |

| CHROMATOGRAPHY TECHNOLOGY SVCS<br>PO BOX 1336<br>ATTN: LINDA HARRIS, PRESIDENT<br>BURNSVILLE, MN 55306 | Claim Number: 182<br>Claim Date: 07/25/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | |
|---|---|---|---|
| UNSECURED            Claimed: | $5,548.49 | Scheduled: | $5,548.49 |

| HERITAGE-CRYSTAL CLEAN LLC<br>PO BOX 68123<br>ATTN: JANICE KRUP, CREDIT SUPERVISOR<br>INDIANAPOLIS, IN 46268 | Claim Number: 183<br>Claim Date: 07/25/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1035, 991 (08/10/2006)<br>RECLASSIFIED TO NONPRIORITY UNSECURED FROM PRIORITY UNSECURED. | | |
|---|---|---|---|
| UNSECURED            Claimed: | $2,256.02 | | |

| INVESTORS TITLE INS CO<br>PO BOX 2687<br>ATTN: PRESIDENT<br>CHAPEL HILL, NC 27515-2687 | Claim Number: 184<br>Claim Date: 07/25/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086 1059,1052 (02/20/2007) | | |
|---|---|---|---|
| TOTAL            Claimed: | $0.00   UNDET | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | | |
|---|---|---|---|---|---|
| SUNDANCE LAWN & LANDSCAPE<br>33130 W 115TH ST<br>ATTN: MARK E. SNIDER, PRESIDENT<br>OLATHE, KS 66061 | | Claim Number: 186<br>Claim Date: 07/25/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | | |
| UNSECURED | Claimed: | $125.80 | | | |
| SUNDANCE LAWN & LANDSCAPE INC<br>33130 W 115TH ST<br>ATTN: MARK E. SNIDER, PRESIDENT<br>OLATHE, KS 66061 | | Claim Number: 187<br>Claim Date: 07/25/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | | |
| UNSECURED | Claimed: | $700.00 | Scheduled: | $825.80 | |
| CHARLES RIVER LABORATORIES INC<br>PO BOX 27812<br>ATTN: PRESIDENT<br>NEW YORK, NY 10087-7812 | | Claim Number: 188<br>Claim Date: 07/26/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $5,476.05 | Scheduled: | $5,476.05 | |
| NAMSA INC<br>PO BOX 710970<br>ATTN: ROSA L. GARGAC<br>CINCINNATI, OH 45271-0970 | | Claim Number: 189<br>Claim Date: 07/26/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $196.50 | Scheduled: | $196.50 | |
| KANSAS CITY POWER AND LIGHT<br>PO BOX 418679<br>ATTN: SANDRA SIECGRIST<br>KANSAS CITY, MO 64141-9690 | | Claim Number: 190<br>Claim Date: 07/27/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) | | | |
| UNSECURED | Claimed: | $2,225.24 | | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

---

| AICCO, INC<br>IMPERIAL A I CREDIT COMPANIES<br>101 HUDSON STREET, 34TH FLOOR<br>ATTN: JOAN STRATTON, AVP<br>JERSEY CITY, NJ 07302 | | Claim Number: 191<br>Claim Date: 07/27/2005<br>Debtor: AAIPHARMA INC.<br>Comments: WITHDRAWN<br>WITHDRAWN PER LETTER DATED 10/20/05 | | |
|---|---|---|---|---|
| SECURED | Claimed: | $349,819.20 | | |
| UNSECURED | | | Scheduled: | $170,643.51 |

---

| ATLANTIC COFFEE & PROVISION LTD<br>59 LANE ST<br>ATTN: SUSAN BARTLETT<br>MARSHFIELD, MA 02050 | | Claim Number: 192<br>Claim Date: 06/20/2005<br>Debtor: AAIPHARMA INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $390.73 | Scheduled: | $134.10 |

---

| TABBINER, PHILIP<br>1403 QUADRANT CIR<br>WILMINGTON, NC 28405 | | Claim Number: 193<br>Claim Date: 06/29/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1069, 1055 (11/15/2006) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

---

| IRON MOUNTAIN RECORDS MGMT, INC<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>ATTN: JORRISSEN ROY<br>TIMONIUM, MD 21094 | | Claim Number: 194<br>Claim Date: 07/15/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 982, 917 (04/26/2006) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,098.79 | Scheduled: | $8,386.54 |

---

| KEY EQUIPMENT FINANCE INC<br>FKA KEYCORP LEASING<br>ATTN: SAL BOSCIA<br>1000 SOUTH MCCASLIN BLVD<br>SUPERIOR, CO 80027 | | Claim Number: 195<br>Claim Date: 07/15/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 982, 917 (04/26/2006) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $796,760.33 | | |

---

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

Date: 09/09/2011

| OHIO DEPT OF TAXATION<br>REBECCA L DAUM, ATTY BANKRUPTCY DIVISION<br>30 E BROAD ST, 23RD FLOOR<br>COLUMBUS, OH 43215 | | Claim Number: 196<br>Claim Date: 07/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 991 (05/05/2006) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,984.00 | | | | |
| UNSECURED | Claimed: | $7,212.00 | | | | |
| SOUTHWESTERN BELL TELEPHONE, LP<br>PO BOX 981268<br>ATTN: SALLY PAXTON, BANKRUPTCY REP.<br>WEST SACRAMENTO, CA 95798 | | Claim Number: 197<br>Claim Date: 07/18/2005<br>Debtor: AAIPHARMA INC. | | | | |
| UNSECURED | Claimed: | $1,475.78 | Scheduled: | $1,256.73 | | |
| EXHIBITGROUP GILTSPUR<br>ATTN: CINDY BUELOW<br>200 N GARY AVE<br>ROSELLE, IL 60172 | | Claim Number: 199<br>Claim Date: 07/19/2005<br>Debtor: AAIPHARMA INC. | | | | |
| UNSECURED | Claimed: | $397.80 | Scheduled: | $918.00 | | |
| IMS HEALTH, INC<br>ATTN: LEGAL DEPT<br>660 W GERMANTOWN PIKE<br>LEONARD MARCINEX, CREDIT MGR.<br>PLYMOUTH MEETING, PA 19462 | | Claim Number: 200<br>Claim Date: 07/20/2005<br>Debtor: AAIPHARMA INC.<br>Comments: ALLOWED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | | | |
| UNSECURED | Claimed: | $116,225.00 | Scheduled: | $116,225.00 | Allowed: | $82,004.58 |
| IRIS TECHNOLOGIES, LLC<br>3 THE MANSE BRAE LONGRIDGE<br>WEST LOTHIAN EH47 8NZ<br>UNITED KINGDOM | | Claim Number: 201<br>Claim Date: 07/20/2005<br>Debtor: AAIPHARMA INC.<br>Comments: ALLOWED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | | | | |
| UNSECURED | Claimed: | $4,350.00 | Scheduled: | $4,350.00 | Allowed: | $3,125.00 |

District Of Delaware                                                                                    Date: 09/09/2011
Numerical Claims Register for AAI PHARMA (05-11341)

---

ASM CAPITAL, L.P. (PROFESSIONAL)          Claim Number: 202
TRANSFEROR: PROFESSIONAL PROVIDER SVCS    Claim Date: 07/20/2005
ATTN: ADAM MOSKOWITZ                       Debtor: AAIPHARMA INC.
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

| UNSECURED | Claimed: | $24,643.01 | Scheduled: | $24,643.01 | | |
|---|---|---|---|---|---|---|

PARTICLE TECHNOLOGY LABS LTD              Claim Number: 203
PO BOX 809187                             Claim Date: 07/20/2005
ATTN: RICHARD F. KARUHN, PRESIDENT        Debtor: AAIPHARMA INC.
CHICAGO, IL 60680-9187

| UNSECURED | Claimed: | $530.00 | | | | |
|---|---|---|---|---|---|---|

STERIS CORPORATION                        Claim Number: 204
ATTN: STEPHEN WEBB                        Claim Date: 07/20/2005
5960 HEISLEY RD                           Debtor: AAIPHARMA INC.
MENTOR, OH 44060                          Comments: ALLOWED
                                          DOCKET: 1140,1086,1059, 1052 (05/18/2007)

| UNSECURED | Claimed: | $7,151.94 | Scheduled: | $2,791.82 | Allowed: | $1,740.87 |
|---|---|---|---|---|---|---|

CIT COMMUNICATIONS FINANCE CORP           Claim Number: 205
FKA AT&T CREDIT CORP                      Claim Date: 07/20/2005
ATTN: CHRIS PHENEY, BANKRUPTCY DEPT       Debtor: AAIPHARMA INC.
1 CIT DR, STE 4104A                       Comments: EXPUNGED
LIVINGSTON, NJ 07039                      DOCKET: 1140,1086,1059, 1052 (05/18/2007)

| UNSECURED | Claimed: | $14,553.21   UNLIQ CONT | | | | |
|---|---|---|---|---|---|---|

GERBIG, SNELL/WEISHEIMER ADVERTISING,LLC   Claim Number: 206
C/O STEPHANIE P. UNION                     Claim Date: 07/21/2005
KEGLER BROWN HILL & RITTER                 Debtor: AAIPHARMA INC.
65 E STATE ST, STE 1800                    Comments: ALLOWED
COLUMBUS, OH 43215                         DOCKET: 1100,1086,1059,1052 (02/20/2007)

| UNSECURED | Claimed: | $83,360.66 | | | Allowed: | $83,151.65 |
|---|---|---|---|---|---|---|

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

---

| | | | | | | |
|---|---|---|---|---|---|---|
| TARGACEPT, INC<br>RORY D WHELEHAN, ESQ<br>WOMBLE CARLYLE SANDRIDGE & RICE, PLLC<br>PO BOX 10208<br>GREENVILLE, SC 29603 | | Claim Number: 207<br>Claim Date: 07/28/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1086, 1059, 1052 (01/17/2007)<br>PLAN ADMINISTRATOR'S FIRST AMD OMNIBUS OBJECTION WITHDRAWN | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |
| MOORE WALLACE INC.<br>ATTN: TOM COSTELLO<br>3075 HIGHLAND PKWY<br>DOWNERS GROVE, IL 60515 | | Claim Number: 208<br>Claim Date: 07/28/2005<br>Debtor: AAIPHARMA INC.<br>Comments: ALLOWED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | | | | |
| UNSECURED | Claimed: | $3,895.07 | | | Allowed: | $926.87 |
| DURHAM COUNTY TAX COLLECTOR<br>PO BOX 580360<br>ATTN: BECKY W. SMITH<br>DURHAM, NC 27702 | | Claim Number: 209<br>Claim Date: 07/28/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 982, 917 (04/26/2006)<br>CLAIM REDUCED & RECLASSIFIED  - CM#3 ORDER DOCKET #982 | | | | |
| PRIORITY | Claimed: | $21,575.37 | Scheduled: | $0.00  UNLIQ | | |
| WEST PHARMACEUTICAL SERVICES CO<br>101 GORDON DR<br>ATTN: J. FAY LEGAR<br>LIONVILLE, PA 19341-0645 | | Claim Number: 210<br>Claim Date: 07/28/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) | | | | |
| UNSECURED | Claimed: | $21,013.27 | | | | |
| WEST PHARMACEUTICAL SERVICES<br>101 GORDON DRIVE<br>ATTN: J. FAY LEGAR<br>LIONVILLE, PA 19341-0645 | | Claim Number: 211<br>Claim Date: 07/28/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) | | | | |
| UNSECURED | Claimed: | $21,013.27 | | | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | | |
|---|---|---|---|---|---|
| WEST PHARMACEUTICAL SVCS<br>101 GORDON DR<br>ATTN: J. FAY LEGAR<br>LIONVILLE, PA 19341-0645 | | Claim Number: 212<br>Claim Date: 07/28/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $21,013.27 | Scheduled: | $21,013.27 | |
| MALLINCKRODT, INC-NARCOTICS DIV<br>PO BOX 905835<br>ATTN: SUSAN KETCHUM<br>CHARLOTTE, NC 28234 | | Claim Number: 213<br>Claim Date: 07/29/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $8,914.85 | Scheduled: | $8,914.85 | |
| TRADE-DEBT.NET<br>TRANSFEROR: DUKE'S TIRE INC<br>281 TRESSER BLVD., 1501<br>STAMFORD, CT 06901 | | Claim Number: 214<br>Claim Date: 07/29/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $525.85 | Scheduled: | $525.85 | |
| RESOURCE TECH CORP<br>PO BOX 1346<br>ATTN: ROBERT D. RUCINSKI, CFO<br>LARAMIE, WY 82073 | | Claim Number: 215<br>Claim Date: 07/29/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $3,375.00 | Scheduled: | $3,375.00 | |
| THE K-GROUP INC<br>3650 KANEFF CRES, STE 2707<br>ATTN: J. KAVANAGH, VP<br>MISSISSAUGA, ON, L5A 4A1<br>CANADA | | Claim Number: 216<br>Claim Date: 07/29/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $3,114.65 | Scheduled: | $3,114.65 | |

| | | | | | |
|---|---|---|---|---|---|
| SECURE PHARMA LTD<br>4 WARWICK ROAD EALING COMMON<br>ATTN: CHRISTINE MOORE<br>LONDON, W5 3XJ<br>ENGLAND | | Claim Number: 217<br>Claim Date: 07/29/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | | |
| UNSECURED | Claimed: | $40,000.00 | | | |
| SELECT DIAGNOSTICS, INC<br>PO BOX 13029<br>ATTN: ERNEST A. KUESEL, PRESIDENT<br>GREENSBORO, NC 27415-3029 | | Claim Number: 218<br>Claim Date: 07/29/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) | | | |
| UNSECURED | Claimed: | $14,244.20 | | | |
| NATIONAL INSTITUTE OF STANDARD<br>ATTN: JULIE WEIBLINGER<br>100 BUREAU DR, MAIL STOP 1624<br>GAITHERSBURG, MD 20899-1624 | | Claim Number: 219<br>Claim Date: 07/29/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $265.00 | Scheduled: | $265.00 | |
| TAYLOR, SUSAN E<br>1525 FAULKENBERRY RD<br>WILMINGTON, NC 28409 | | Claim Number: 220<br>Claim Date: 08/01/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| MCMILLAN CLINICAL SERVICES INC<br>5195 SPENDTHRIFT WAY<br>ATTN: PRESIDENT<br>MASON, OH 45040-3463 | | Claim Number: 221<br>Claim Date: 08/01/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $1,191.56 | | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | | | |
|---|---|---|---|---|---|---|
| INFO QUEST INC<br>PO BOX 15521<br>ATTN: PRESIDENT<br>SURFSIDE BEACH, SC 29587 | | Claim Number: 223<br>Claim Date: 08/01/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 847, 918 (03/06/2006)<br>ELECTED CONVENIENCE CLASS | | | | |
| UNSECURED | Claimed: | $250.00 | Scheduled: | $1,214.25 | | |
| MCDONNELL BOEHNEN HULBERT & BERGHOF<br>PO BOX 7455<br>ATTN: JOHN DE PROSPERIS<br>CHICAGO, IL 60686-7455 | | Claim Number: 224<br>Claim Date: 08/01/2005<br>Debtor: AAIPHARMA INC. | | | | |
| UNSECURED | Claimed: | $231,293.35 | Scheduled: | $202,966.71 | | |
| SLOAN, JIMMY<br>2325 TATTERSALLS DRIVE<br>WILMINGTON, NC 28403 | | Claim Number: 226<br>Claim Date: 08/02/2005<br>Debtor: AAIPHARMA INC.<br>Comments: ALLOWED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | | | |
| UNSECURED | Claimed: | $86,769.36 | | | Allowed: | $79,538.00 |
| DR DANIEL ARMSTRONG<br>611 LOCH CHALET CT<br>ARLINGTON, TX 76012-3470 | | Claim Number: 227<br>Claim Date: 08/02/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1035, 991 (08/10/2006) | | | | |
| PRIORITY | Claimed: | $20,000.00 | | | | |
| DR JOHN W RIPPON<br>504 GEORGETOWN PL<br>SAFETY HARBOR, FL 34695-4433 | | Claim Number: 228<br>Claim Date: 08/02/2005<br>Debtor: AAIPHARMA INC. | | | | |
| UNSECURED | Claimed: | $1,680.00 | Scheduled: | $1,680.00 | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

---

JOHNSON CONTROLS
PO BOX 905240
ATTN: DANIEL FORSCHLEN
CHARLOTTE, NC 28290

Claim Number: 229
Claim Date: 08/02/2005
Debtor: AAIPHARMA INC.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,822.00 | Scheduled: | $4,822.00 | | | |

JW REW CO, INC
14 OFFICE PARK CT
ATTN: PRESIDENT
COLUMBIA, SC 29223

Claim Number: 230
Claim Date: 08/02/2005
Debtor: AAIPHARMA INC.
Comments: ALLOWED
DOCKET: 1140,1086,1059, 1052 (05/18/2007)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,642.92 | Scheduled: | $4,642.92 | Allowed: | $342.92 |

SHAREHOLDER.COM
12 CLOCKTOWER PL, STE 300
ATTN: LEONARD BICKOFF
MAYNORD, MA 01754

Claim Number: 231
Claim Date: 08/02/2005
Debtor: AAIPHARMA INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,048.40 | |

NAS RECRUITMENT COMMUNICATIONS, INC
ATTN: SUSAN M. BOWERS, CREDIT DEPT
1 INFINITY CORP CENTRE DR
CLEVELAND, OH 44125

Claim Number: 234
Claim Date: 08/03/2005
Debtor: AAIPHARMA INC.
Comments: DOCKET: 1086, 1059, 1052 (01/17/2007)
PLAN ADMINISTRATOR'S FIRST AMD OMNIBUS OBJECTION WITHDRAWN

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,813.36 | Scheduled: | $2,513.21 | |

VCF FILMS, CCI
C/O CUSTOM CUTLERY, INC
ATTN: LORI M. JOHNSON, LEGAL DEPT
12243 BRANFORD ST, PO BOX 1367
SUN VALLEY, CA 91352-1367

Claim Number: 235
Claim Date: 08/03/2005
Debtor: AAIPHARMA INC.
Comments: DOCKET: 982, 917 (04/26/2006)
CLAIM RECLASSIFIED  - CM#3 ORDER DOCKET #982

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,700.00 | Scheduled: | $1,700.00 | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

Date: 09/09/2011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LASOFF, ANNABEL<br>21 HOLBROOK AVE<br>HULL, MA 02045 | | Claim Number: 236<br>Claim Date: 08/03/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS | | | | | |
| UNSECURED | Claimed: | $1,740.00 | | | | | |
| SERVICE ROOFING & SHEET METAL CO<br>PO BOX 1915<br>ATTN: PAUL DAVIS, PRESIDENT<br>WILMINGTON, NC 28402 | | Claim Number: 237<br>Claim Date: 08/03/2005<br>Debtor: AAIPHARMA INC. | | | | | |
| UNSECURED | Claimed: | $728.60 | Scheduled: | $728.60 | | | |
| TERMINIX SERVICE, INC<br>PO BOX 2627<br>ATTN: WILLIAM H. CRAFT<br>COLUMBIA, SC 29202 | | Claim Number: 238<br>Claim Date: 08/03/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | | | | |
| UNSECURED | Claimed: | $285.50 | | | | | |
| WILLIS OF NORTH CAROLINA, INC<br>C/O WILLIS NORTH AMERICA INC<br>ATTN: HEATHER NAAKTGEBOREN<br>26 CENTURY BLVD<br>NASHVILLE, TN 37214 | | Claim Number: 240<br>Claim Date: 08/04/2005<br>Debtor: AAIPHARMA INC.<br>Comments: ALLOWED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | | | | |
| UNSECURED | Claimed: | $107,219.09 | Scheduled: | $24,416.00 | Allowed: | $54,929.23 |
| DR JAMES G MARTIN<br>458 BEATEN PATH RD<br>MOORESVILLE, NC 28117 | | Claim Number: 241<br>Claim Date: 08/04/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1035, 991 (08/10/2006)<br>RECLASSIFIED TO NONPRIORITY UNSECURED FROM PRIORITY UNSECURED. | | | | | |
| UNSECURED | Claimed: | $3,000.00 | | | | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

---

| NEW PIGS CORP<br>PO BOX 304<br>ATTN; KAREN GREGORCHIK<br>TIPTON, PA 16684-0304 | | Claim Number: 242<br>Claim Date: 08/04/2005<br>Debtor: AAIPHARMA INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $780.54 | Scheduled: | $780.54 |

| WAKE COUNTY REVENUE DEPT<br>300 SOUTH SALISBURY ST<br>ATTN: KEN HEPLER<br>RALEIGH, NC 27601-1752 | | Claim Number: 243<br>Claim Date: 08/04/2005<br>Debtor: AAIPHARMA INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $324.00 | | |

| CEDARBURG, JAMES M<br>2424 TAMPA BAY BLVD<br>G108<br>TAMPA, FL 33607 | | Claim Number: 244<br>Claim Date: 08/04/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,100.00 | | |

| VICI VALCO INSTRUMENTS CO<br>PO BOX 55603<br>ATTN: VICTORIA A. GROHMANN<br>HOUSTON, TX 77255-5603 | | Claim Number: 245<br>Claim Date: 08/03/2005<br>Debtor: AAIPHARMA INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $365.58 | Scheduled: | $365.58 |

| REGIS TECHNOLOGIES, INC<br>8210 AUSTIN AVE<br>ATTN: DEBORAH A. ZYWICA<br>MORTON GROVE, IL 60053 | | Claim Number: 246<br>Claim Date: 08/04/2005<br>Debtor: AAIPHARMA INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,431.14 | Scheduled: | $1,431.14 |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | | |
|---|---|---|---|---|---|
| ILLINOIS DEPT OF REVENUE<br>BANKRUPTCY UNIT, ATTN: RICHARD VEIN<br>JAMES R THOMPSON CENTER<br>100 W RANDOLPH #7-425<br>CHICAGO, IL 60601 | | Claim Number: 247<br>Claim Date: 08/05/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 991 (05/05/2006) | | | |
| PRIORITY | Claimed: | $4,959.60 | | | |
| UNSECURED | Claimed: | $2,930.24 | | | |
| MAEHR, HUBERT, PH D<br>30 BALSAM RD<br>WAYNE, NJ 07470 | | Claim Number: 248<br>Claim Date: 08/05/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1035, 991 (08/10/2006)<br>RECLASSIFIED TO NONPRIORITY UNSECURED FROM PRIORITY UNSECURED. | | | |
| UNSECURED | Claimed: | $10,000.00 | | | |
| LINDGREN LITIGATION - AAIPHARMA<br>VAN CAMP, MEACHAM & NEWMAN, PLLC<br>ATTN: THOMAS M VAN CAMP<br>PO BOX 1389<br>PINEHURST, NC 28370 | | Claim Number: 249<br>Claim Date: 08/05/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1135, 1120 (05/17/2007) | | | |
| PRIORITY | Claimed: | $10,000.00 | | | |
| UNSECURED | Claimed: | $165,564.56 | Scheduled: | $0.00  UNLIQ DISP | |
| BUZZEOPDMA, INC<br>1025 BOULDERS PKWY, 301<br>ATTN: WILLIAM BUZZEO, VP & GM<br>RICHMOND, VA 23225 | | Claim Number: 250<br>Claim Date: 08/05/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | | |
| UNSECURED | Claimed: | $11,105.74 | | | |
| QUALITY LAB ACCESSORIES LLC<br>38 FOREST AVENUE<br>ATTN: ROBERT J. SPOCK, PRESIDENT<br>BRIDGEWATER, NJ 08807 | | Claim Number: 251<br>Claim Date: 08/05/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $84.58 | Scheduled: | $84.58 | |

| | | |
|---|---|---|
| BREDALL, STEVEN R<br>6807 ROCKY TOP CIRCLE<br>DALLAS, TX 75252 | | Claim Number: 252<br>Claim Date: 08/08/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS |
| UNSECURED | Claimed: | $2,060.00 |
| TINNIN, YAWWEN<br>9401 HARVEST CT<br>SAINT LOUIS, MO 63132 | | Claim Number: 253<br>Claim Date: 08/08/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS |
| UNSECURED | Claimed: | $35,104.30 |
| GUGINO, ANTHONY L & MARY<br>1163 PARKER BLVD<br>TONAWANDA, NY 14223-2548 | | Claim Number: 254<br>Claim Date: 08/08/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILDER, RONALD<br>7200 SEARS TOWER<br>CHICAGO, IL 60606 | | Claim Number: 255<br>Claim Date: 08/08/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS |
| UNSECURED | Claimed: | $5,698.00 |
| ON-SITE SHRED, LLC<br>273 HEIN DRIVE<br>ATTN: W.J. CLARK, OFFICE MANAGER<br>GARNER, NC 27529 | | Claim Number: 256<br>Claim Date: 08/08/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1035, 991 (08/10/2006)<br>RECLASSIFIED TO NONPRIORITY UNSECURED FROM PRIORITY UNSECURED. |
| UNSECURED | Claimed: | $316.66 |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

Date: 09/09/2011

| WERNER, MATTHEW<br>819 FAZIO DRIVE<br>WILMINGTON, NC 28411-8304 | | Claim Number: 257<br>Claim Date: 08/08/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,962.00 | | | | | |
| WOLFF, JERRY A<br>1005 RUSSELL DR, #4<br>HIGHLAND BEACH, FL 33487 | | Claim Number: 258<br>Claim Date: 08/08/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1084,1074, 1059,1054 (01/16/2007)<br>THIS CLAIM IS SUBORDINATED TO GENERAL UNSECURED CLAIMS | | | | | |
| UNSECURED | Claimed: | $4,480.45 | | | | | |
| SHIMADZU SCIENTIFIC INC<br>ACCT 1116770<br>PO BOX 64482<br>ATTN; PRESIDENT<br>BALTIMORE, MD 21264 | | Claim Number: 259<br>Claim Date: 08/08/2005<br>Debtor: AAIPHARMA INC.<br>Comments: ALLOWED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | | | | |
| UNSECURED | Claimed: | $5,679.03 | Scheduled: | $4,242.58 | Allowed: | $4,242.58 | |
| ERNST & YOUNG PRODUCT SALES LLC<br>1559 SUPERIOR AVENUE<br>ATTN: MARQUITA HAMPTON, FMA<br>CLEVELAND, OH 44114 | | Claim Number: 260<br>Claim Date: 08/08/2005<br>Debtor: AAIPHARMA INC.<br>Comments: WITHDRAWN<br>DOCKET: 951 (03/28/2006) | | | | | |
| UNSECURED | Claimed: | $1,500.00 | | | | | |
| DICKINSON, JOHN W, JR<br>****NO ADDRESS PROVIDED**** | | Claim Number: 261<br>Claim Date: 08/08/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1115, 1059, 1054 (03/14/2007)<br>CLAIM RECLASSIFIED AS CLASS 7 OLD EQUITY INTEREST CLAIM | | | | | |
| UNSECURED | Claimed: | $5,914.95 | | | | | |

District Of Delaware

Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | | |
|---|---|---|---|---|---|
| REMEL, INC<br>PO BOX 14428<br>ATTN: SHARON CARTER, ACCOUNTING MGR.<br>LENEXA, KS 66285-4428 | | Claim Number: 262<br>Claim Date: 08/08/2005<br>Debtor: AAIPHARMA INC.<br>Comments: ALLOWED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | | | |
| UNSECURED | Claimed: | $7,718.77 | Scheduled: | $3,029.50 | Allowed: | $6,341.87 |
| HEWETT, JIMMY R, JR.<br>PO BOX 2175<br>SHALLOTTE, NC 28459 | | Claim Number: 263<br>Claim Date: 08/08/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MORRISON, RICHARD<br>1715 VERRAZZANO DR<br>WILMINGTON, NC 28405 | | Claim Number: 264<br>Claim Date: 08/08/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1035, 991 (08/10/2006)<br>RECLASSIFIED TO NONPRIORITY UNSECURED FROM PRIORITY UNSECURED. | | | |
| UNSECURED | Claimed: | $3,000.00 | | | |
| MULLENNIEX, RICHARD<br>205 S STARGAZEN CT<br>HAMPSTEAD, NC 28443 | | Claim Number: 265<br>Claim Date: 08/09/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | | | |
| UNSECURED | Claimed: | $24,000.00 | | | |
| ENVIRONMENTAL CHEMISTS, INC<br>PO BOX 1037<br>ATTN: JOHNNIE C. BAKER, PRESIDENT<br>WRIGHTSVILLE BEACH, NC 28480 | | Claim Number: 266<br>Claim Date: 08/09/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $1,470.00 | Scheduled: | $1,440.00 | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | | |
|---|---|---|---|---|---|
| SZLENDAK, JOHN<br>618 BLUE MESA<br>FORT COLLINS, CO 80526 | | Claim Number: 267<br>Claim Date: 08/09/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1035, 991 (08/10/2006) | | | |
| PRIORITY | Claimed: | $117,976.80 | | | |
| UNSECURED | Claimed: | $0.00 | | | |
| CHARLESTON RUBBER & GASKET<br>PO BOX 90187<br>ATTN: ALLSION B. CAISON, COMPTROLLER<br>CHARLESTON, SC 29405 | | Claim Number: 268<br>Claim Date: 08/10/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $194.52 | Scheduled: | $118.20 | |
| SCIENTIFIC CALIBRATION<br>2518 RELIANCE AVENUE<br>ATTN: NOLA HUSSY, COTROLLER<br>APEX, NC 25702 | | Claim Number: 269<br>Claim Date: 08/10/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $221.65 | Scheduled: | $221.65 | |
| SMITH, GREGORY V.<br>454 WOMBLE ST<br>OAK ISLAND, NC 28465 | | Claim Number: 271<br>Claim Date: 08/10/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1035, 991 (08/10/2006) | | | |
| PRIORITY | Claimed: | $780.00 | | | |
| UNSECURED | Claimed: | $0.00 | | | |
| ROBERT REINDOLLAR, MD<br>1437 SCOTT AVENUE<br>CHARLOTTE, NC 28203 | | Claim Number: 272<br>Claim Date: 08/10/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | | | |
| UNSECURED | Claimed: | $0.00 | | | |

| SMITH, JEREMY M.<br>454 WOMBLE STREET<br>OAK ISLAND, NC 28468 | | Claim Number: 273<br>Claim Date: 08/10/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1035, 991 (08/10/2006) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $780.00 | | |
| UNSECURED | Claimed: | $0.00 | | |
| WATERS SHIPPING CO<br>2307 BURNETT BLVD<br>PO BOX 118<br>ATTN: CATHERINE CHAFIN, PRESIDENT<br>WILMINGTON, NC 28402-0118 | | Claim Number: 275<br>Claim Date: 08/10/2005<br>Debtor: AAIPHARMA INC. | | |
| UNSECURED | Claimed: | $1,132.40 | Scheduled: | $1,549.24 |
| DE LAGE LANDEN FINANCIAL SVCS, INC<br>EPLUS GROUP INC<br>1111 OLD EAGLE SCHOOL ROAD<br>ATTN: RAY CROUSE, LITIGATION & RECOVERY<br>WAYNE, PA 19087 | | Claim Number: 276<br>Claim Date: 08/10/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1136, 1118 (05/17/2007) | | |
| UNSECURED | Claimed: | $12,992.55 | | |
| DE LAGE LANDEN FINANCIAL SVCS, INC<br>EPLUS GROUP INC<br>1111 OLD EAGLE SCHOOL ROAD<br>ATTN: RAY CROUSE, LITIGATION & RECOVERY<br>WAYNE, PA 19087 | | Claim Number: 277<br>Claim Date: 08/10/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) | | |
| SECURED | Claimed: | $140,266.55 | | |
| TAYLOR, SUSAN E<br>2320 SCIENTIFIC PARK DR<br>WILMINGTON, NC 28405-1800 | | Claim Number: 278<br>Claim Date: 08/10/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1069, 1055 (11/15/2006) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | | |
|---|---|---|---|---|---|
| THOMSON FINANCIAL CORP GROUP<br>ATTN: TONY MANZO<br>195 BROADWAY, 11TH FLOOR<br>NEW YORK, NY 10007 | | Claim Number: 279<br>Claim Date: 08/10/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1086, 1059, 1052 (01/17/2007)<br>PLAN ADMINISTRATOR'S FIRST AMD OMNIBUS OBJECTION WITHDRAWN | | | |
| UNSECURED | Claimed: | $3,575.00 | | | |
| TOM, JOHN & BETTY<br>6 ORCHARD RD<br>POMPTON PLAINS, NJ 07444 | | Claim Number: 280<br>Claim Date: 08/11/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 982, 917 (04/26/2006)<br>CLAIM RECLASSIFIED  - CM#3 ORDER DOCKET #982. EQUITY INTEREST CLAIM | | | |
| UNSECURED | Claimed: | $4,030.00 | | | |
| HAN, THWAN H AND KIEM G, JT TEN<br>28 LADUE ESTATES<br>SAINT LOUIS, MO 63141-8322 | | Claim Number: 281<br>Claim Date: 08/11/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| HAITHCO, WILLIAM H, SR<br>115 VIRGINIA PLACE<br>FAYETTEVILLE, GA 30214 | | Claim Number: 282<br>Claim Date: 08/11/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| AVERY, JOHN E<br>PO BOX 711<br>448 BOSTON POST RD<br>MADISON, CT 06443 | | Claim Number: 283<br>Claim Date: 08/11/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1069, 1055, 1035 (11/15/2006)<br>RECLASSIFIED TO NONPRIORITY UNSECURED FROM PRIORITY UNSECURED. | | | |
| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $2,677.44 | |

| LANDGRAF, KURT M<br>4690 PROVINE LINE ROAD<br>PRINCETON, NJ 08540 | | Claim Number: 284<br>Claim Date: 08/11/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1069, 1055 (11/15/2006)<br>CLAIM MODIFIED PER ORDER - DOCKET #1069. | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,000.00 | | | | | |
| STN INTERNATIONAL<br>PO BOX 82228<br>ATTN: SCOTT A. GRUBER<br>COLUMBUS, OH 43202-0228 | | Claim Number: 285<br>Claim Date: 08/11/2005<br>Debtor: AAIPHARMA INC. | | | | | |
| UNSECURED | Claimed: | $47.70 | Scheduled: | $16.40 | | | |
| MORRISON, RICHARD G<br>1715 VERRAZZANO DRIVE<br>WILMINGTON, NC 28405 | | Claim Number: 286<br>Claim Date: 08/11/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1069, 1055 (11/15/2006) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| ACCUCAPS INDUSTRIES LTD<br>2125 AMBASSADOR DR<br>ATTN: KIM BARRIS, STAFF ACCT.<br>WINDSOR, ON N9C 3R5<br>CANADA | | Claim Number: 287<br>Claim Date: 08/11/2005<br>Debtor: AAIPHARMA INC.<br>Comments: ALLOWED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | | | | |
| UNSECURED | Claimed: | $111,619.95 | Scheduled: | $95,400.00 | Allowed: | $95,400.00 |
| KOWA CO., LTD.<br>332-1, OHNOSHINDEN<br>FUJI CITY<br>ATTN: MASUO OKADA, DIRECTOR<br>SHIZUOKA, 417-5650<br>JAPAN | | Claim Number: 288<br>Claim Date: 08/12/2005<br>Debtor: AAIPHARMA INC. | | | | | |
| UNSECURED | Claimed: | $16,491.00 | | | | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HEALTH SERVICES FOUNDATION OF THE MEDICAL UNIVERSITY OF SC ATTN: STANLEY H MCGUFFIN PO BOX 11889 COLUMBIA, SC 29211 | | Claim Number: 289 Claim Date: 08/12/2005 Debtor: AAIPHARMA INC. Comments: DOCKET: 1086, 1059, 1052 (01/17/2007) PLAN ADMINISTRATOR'S FIRST AMD OMNIBUS OBJECTION WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $21,774.30 | | | |
| CIMA LABS INC C/O FAEGRE & BENSON LLP - T KIMER 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS, MN 55402-3901 | | Claim Number: 290 Claim Date: 08/12/2005 Debtor: AAIPHARMA INC. Comments: ALLOWED DOCKET: 1116, 1077 (03/14/2007) | | | | | |
| UNSECURED | Claimed: | $16,000,000.00 | Scheduled: | | $0.00  UNLIQ DISP | Allowed: | $250,000.00 |
| PHARMACEUTICAL ED AND DEVEL FOUNDATION OF THE MEDICAL UNIV OF SOUTH CAROLINA ATTN: STANLEY H MCGUFFIN PO BOX 1189 COLUMBIA, SC 29211 | | Claim Number: 291 Claim Date: 08/12/2005 Debtor: AAIPHARMA INC. Comments: DOCKET: 1086, 1059, 1052 (01/17/2007) PLAN ADMINISTRATOR'S FIRST AMD OMNIBUS OBJECTION WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | | $0.00  UNLIQ DISP | | |
| IRON MOUNTAIN, INC C/O R F LINFESTY, ESQ-STAFF ATTY 745 ATLANTIC AVE 10TH FLOOR BOSTON, MA 02111 | | Claim Number: 292 Claim Date: 08/12/2005 Debtor: AAIPHARMA INC. Comments: EXPUNGED DOCKET: 983, 916 (04/26/2006) | | | | | |
| SECURED | Claimed: | $1,219.68 | | | | | |
| REVENUE MANAGEMENT (SYNFINE RESEARCH) TRANSFEROR: SYNFINE RESEARCH ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | | Claim Number: 293 Claim Date: 08/12/2005 Debtor: AAIPHARMA INC. | | | | | |
| UNSECURED | Claimed: | $4,113.38 | Scheduled: | $4,113.38 | | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| SELECT DIAGNOSTICS, INC<br>PO BOX 13029<br>ATTN: PRESIDENT<br>GREENSBORO, NC 27415-3029 | | Claim Number: 294<br>Claim Date: 08/12/2005<br>Debtor: AAIPHARMA INC. | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,244.20 | Scheduled: | $4,972.43 | | | |
| PIEDMONT NATURAL GAS<br>AKA NORTH CAROLINA NATURAL GAS<br>PO BOX 33068<br>ATTN: J.N. CONRAD<br>CHARLOTTE, NC 28233-3068 | | Claim Number: 295<br>Claim Date: 08/12/2005<br>Debtor: AAIPHARMA INC.<br>Comments: ALLOWED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | | | | |
| UNSECURED | Claimed: | $10,669.01 | Scheduled: | $6,474.80 | Allowed: | $8,318.45 |
| MARTIN, JAMES G<br>458 BEATEN PATH RD<br>MOORESVILLE, NC 28117 | | Claim Number: 296<br>Claim Date: 08/15/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1069, 1055 (11/15/2006) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| WATERS, JAMES L<br>1153 GROVE ST<br>FRAMINGHAM, MA 01701 | | Claim Number: 297<br>Claim Date: 08/15/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1069, 1055 (11/15/2006) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| DDN/OBERGFEL, LLC<br>N114 W18850 CLINTON DR<br>ATTN: JOHN VAUGHAN, VP FINANCE<br>GERMANTOWN, WI 53022-3008 | | Claim Number: 298<br>Claim Date: 08/15/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

---

| BENTLEY, GREGORY S<br>6416 WESTPORT DR<br>WILMINGTON, NC 28409 | Claim Number: 300<br>Claim Date: 08/15/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1078 (12/15/2006)<br>INDEMNIFICATION PORTION OF CLAIM EXPUNGED |

| UNSECURED | Claimed: | $1,313.79 | Scheduled: | $1,313.79 |

---

| TUCKER COMMERCIAL LEASE FUNDING, LLC<br>C/O BANC OF AMERICA LEASING & CAPITAL<br>ATTN: BRIAN MCCONAGHY<br>ONE FINANCIAL PLAZA<br>PROVIDENCE, RI 02903 | Claim Number: 301<br>Claim Date: 08/15/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1086, 1059, 1052 (01/17/2007)<br>PLAN ADMINISTRATOR'S FIRST AMD OMNIBUS OBJECTION WITHDRAWN |

| UNSECURED | Claimed: | $424,322.91 | Scheduled: | $35,084.46 |

---

| DEPT OF SOCIAL AND HEALTH SVCS<br>DRUG REBATE PROGRAM<br>PO BOX 9501<br>ATTN: CATHERINE COFFMAN, FA IV<br>OLYMPIA, WA 98507-9501 | Claim Number: 302<br>Claim Date: 08/15/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) |

| UNSECURED | Claimed: | $6,987.94 |

---

| PERKIN-ELMER LAS<br>710 BRIDGEPORT AVE<br>ATN: MARGARET WHITE, CREDIT ANALYST<br>BRIDGEPORT, CT 06484 | Claim Number: 303<br>Claim Date: 08/15/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1086, 1059, 1052 (01/17/2007)<br>PLAN ADMINISTRATOR'S FIRST AMD OMNIBUS OBJECTION WITHDRAWN |

| UNSECURED | Claimed: | $5,737.34 | Scheduled: | $4,636.16 |

---

| SYKES, ANNETTA<br>4931 SHORELINE CIR<br>SANFORD, FL 32771 | Claim Number: 304<br>Claim Date: 08/15/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 982, 917 (04/26/2006)<br>CLAIM RECLASSIFIED  - CM#3 ORDER DOCKET #982. EQUITY INTEREST CLAIM |

| UNSECURED | Claimed: | $0.00   UNDET |

---

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | |
|---|---|---|
| COLLINS, JAMES G<br>1604 CANAL COVE<br>LAKE WACCAMAW, NC 28450-1832 | | Claim Number: 305<br>Claim Date: 08/15/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS |
| UNSECURED | Claimed: | $0.00   UNDET |
| CZAJKOWSKI, MATTHEW E<br>2320 SCIENTIFIC PK DR<br>WILMINGTON, NC 28405-1800 | | Claim Number: 313<br>Claim Date: 08/16/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1069, 1055 (11/15/2006) |
| UNSECURED | Claimed: | $0.00   UNDET |
| UNDERWOOD, WILLIAM H<br>125 OLDE POINT RD<br>HAMPSTEAD, NC 28443 | | Claim Number: 319<br>Claim Date: 08/16/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1069, 1055 (11/15/2006) |
| UNSECURED | Claimed: | $0.00   UNDET |
| UNDERWOOD, WILLIAM H<br>125 OLDE POINT RD<br>HAMPSTEAD, NC 28443 | | Claim Number: 320<br>Claim Date: 08/16/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1069, 1055 (11/15/2006)<br>CLAIM MODIFIED. INDEMNIFICATION PORTION OF CLAIM EXPUNGED. |
| UNSECURED | Claimed: | $122.55 | Scheduled: | $122.55 |
| PRITCHARD, SARAH<br>4714 ESSEX COURT<br>BOULDER, CO 80301 | | Claim Number: 321<br>Claim Date: 08/16/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1069, 1055 (11/15/2006) |
| UNSECURED | Claimed: | $0.00   UNDET |

District Of Delaware

Date: 09/09/2011

Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RADIANT CLINICAL RESEARCH LP<br>DEPT #4300<br>PO BOX 34936<br>ATTN: GORDON EMPEY, VP & GENERAL COUNSEL<br>SEATTLE, WA 98124-1936 | | Claim Number: 330<br>Claim Date: 08/16/2005<br>Debtor: AAIPHARMA INC. | | | | | |
| UNSECURED | Claimed: | $1,721.89 | | | | | |
| RADIANT RESEARCH, INC<br>DEPT #4300<br>PO BOX 34936<br>ATTN: GORDON EMPEY, VP & GENERAL COUNSEL<br>SEATTLE, WA 98124-1936 | | Claim Number: 331<br>Claim Date: 08/16/2005<br>Debtor: AAIPHARMA INC.<br>Comments: ALLOWED<br>DOCKET: 1136, 1118 (05/17/2007) | | | | | |
| UNSECURED | Claimed: | $32,471.43 | Scheduled: | $478.20 | Allowed: | $478.20 |
| ATHLON PHARMACEUTICALS, INC.<br>ATTN: JIM ANGLE, CFO<br>6311 RIDGEWOOD ROAD, #W401<br>JACKSON, MS 39211 | | Claim Number: 332<br>Claim Date: 08/17/2005<br>Debtor: AAIPHARMA INC.<br>Comments: WITHDRAWN<br>DOCKET: 1170, 1168 (11/14/2007) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| CAVAGNARO, ALBERT NOEL<br>1102 ESSEX DRIVE<br>WILMINGTON, NC 28403 | | Claim Number: 334<br>Claim Date: 08/17/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1069, 1055 (11/15/2006) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| YAMAMOTO, KEN<br>349 S LAFAYETTE PARK<br>PLACE #201<br>LOS ANGELES, CA 90057 | | Claim Number: 335<br>Claim Date: 08/17/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1035, 991 (08/10/2006)<br>RECLASSIFIED TO NONPRIORITY UNSECURED FROM PRIORITY UNSECURED | | | | | |
| UNSECURED | Claimed: | $4,383.97 | | | | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

Date: 09/09/2011

| | | | | | |
|---|---|---|---|---|---|
| SACCENTE, VITO G.<br>15 WILLIAMSBURG DRIVE<br>ROSELAND, NJ 07068-1214 | | Claim Number: 336<br>Claim Date: 08/17/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1035, 991 (08/10/2006)<br>RECLASSIFIED TO NONPRIORITY UNSECURED FROM PRIORITY UNSECURED. | | | |
| UNSECURED | Claimed: | $5,695.36 | | | |
| OHRAN, ELIZABETH<br>10815 RIDGEVIEW COURT<br>SAN JOSE, CA 95127-2650 | | Claim Number: 337<br>Claim Date: 08/17/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1035, 991 (08/10/2006)<br>RECLASSIFIED TO NONPRIORITY UNSECURED FROM PRIORITY UNSECURED. | | | |
| UNSECURED | Claimed: | $7,005.62 | | | |
| PORTERS NECK COUNTRY CLUB<br>8403 VINTAGE CLUB DRIVE<br>ATTN: LAUREEN O'NEILL, CLUB ACCOUNTANT<br>WILMINGTON, NC 28405 | | Claim Number: 347<br>Claim Date: 08/17/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | | | |
| UNSECURED | Claimed: | $1,379.98 | | | |
| SCOTT SPECIALTY GASES<br>PO BOX: 8500-50910<br>ATTN: LOIS J. HAYES<br>PHILADELPHIA, PA 19178 | | Claim Number: 348<br>Claim Date: 08/17/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $474.98 | Scheduled: | $225.03 | |
| STANKOVIC, SRDJAN R. & ANA<br>15 ALEXANDER DRIVE<br>FLEMINGTON, NJ 08822 | | Claim Number: 349<br>Claim Date: 08/17/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS | | | |
| UNSECURED | Claimed: | $26,328.00 | | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | | |
|---|---|---|---|---|---|
| HOPP, RICHARD L.<br>P.O. BOX 2<br>LEE, MA 01238-0002 | | Claim Number: 350<br>Claim Date: 08/17/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| INTERNATIONAL SUPPLY CHAIN SOLUTIONS<br>110 E. ATLANTIC AVENUE, SUITE 235<br>ATTN: FRANK WILHELM, PRESIDENT ISCS<br>DELRAY BEACH, FL 33444-3735 | | Claim Number: 352<br>Claim Date: 08/17/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1035, 991 (08/10/2006) | | | |
| PRIORITY | Claimed: | $103,000.00 | | | |
| HERITAGE ENVIRONMENTAL SERVICES, LL<br>7901 W. MORRIS STREET<br>ATTN: WENDY FOWLER, ACCOUNTING MANAGER<br>INDIANAPOLIS, IN 46231-1366 | | Claim Number: 354<br>Claim Date: 08/17/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $3,823.88 | Scheduled: | $3,823.88 | |
| LANGUAGE CONSULTANTS<br>ATTN: JANE SCHMIDT, DIRECTOR<br>14 MICA LANE, SUITE 203<br>WELLESLEY HILLS, MA 02481 | | Claim Number: 355<br>Claim Date: 08/17/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 847, 918 (03/06/2006)<br>ELECTED CONVENIENCE CLASS | | | |
| UNSECURED | Claimed: | $250.00 | | | |
| MEDICIS PHARMACEUTICAL CORPORATION<br>8125 NORTH HAYDEN ROAD<br>ATTN: MARK A. PRYGOCKI, SR.<br>EXECUTIVE VICE PRESIDENT, CFO<br>SCOTTSDALE, AZ 85258-4343 | | Claim Number: 356<br>Claim Date: 08/17/2005<br>Debtor: AAIPHARMA INC.<br>Comments: WITHDRAWN<br>DOCKET: 1094,1086,1059,1052 (02/09/2007) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

BRIDGE STREET FUND 1995 LP
C/O BROWN RAYSMAN MILLSTEIN ET AL
ATTN: SHANNON R. WING, ESQ.
900 THIRD AVENUE
NEW YORK, NY 10022

Claim Number: 357
Claim Date: 08/17/2005
Debtor: AAIPHARMA INC.
Comments: DOCKET: 1068, 1054 (11/15/2006)
RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

STONE STREET FUND 1995, LP
C/O BROWN RAYSMAN MILLSTEIN ET AL
ATTN: SHANNON R. WING, ESQ.
900 THIRD AVENUE
NEW YORK, NY 10022

Claim Number: 366
Claim Date: 08/17/2005
Debtor: AAIPHARMA INC.
Comments: DOCKET: 1068, 1054 (11/15/2006)
RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

GOLDMAN SACHS & CO. VERWALTUNGS GMBH
C/O BROWN RAYSMAN MILLSTEIN ET AL
ATTN: SHANNON R. WING, ESQ.
900 THIRD AVENUE
NEW YORK, NY 10022

Claim Number: 374
Claim Date: 08/17/2005
Debtor: AAIPHARMA INC.
Comments: DOCKET: 1068, 1054 (11/15/2006)
RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

KING PHARMACEUTICALS, INC.
C/O JAMES W. ELROD, ESQ, ACTING GEN COUN
501 FIFTH STREET
BRISTOL, TN 37620

Claim Number: 383
Claim Date: 08/17/2005
Debtor: AAIPHARMA INC.
Comments: DOCKET: 1086, 1059, 1052 (01/17/2007)
PLAN ADMINISTRATOR'S FIRST AMD OMNIBUS OBJECTION WITHDRAWN

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

G S CAPITAL PARTNER II, LP
C/O BROWN RAYSMAN MILLSTEIN FELDER ET AL
ATTN: SHANNON R WING, ESQ
900 THIRD AVE
NEW YORK, NY 10022

Claim Number: 392
Claim Date: 08/17/2005
Debtor: AAIPHARMA INC.
Comments: DOCKET: 1068, 1054 (11/15/2006)
RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

District Of Delaware

Date: 09/09/2011

Numerical Claims Register for AAI PHARMA (05-11341)

---

GLEBERMAN, JOSEPH H
C/O BROWN RAYSMAN MILLSTEIN FELDER ET AL
ATTN: SHANNON R WING, ESQ
900 THIRD AVE
NEW YORK, NY 10022

Claim Number: 401
Claim Date: 08/17/2005
Debtor: AAIPHARMA INC.
Comments: EXPUNGED
DOCKET: 1069, 1055 (11/15/2006)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

G S CAPITAL PARTNERS II OFFSHORE, LP
C/O BROWN RAYSMAN MILLSTEIN FELDER ET AL
ATTN: SHANNON R WING, ESQ
900 THIRD AVE
NEW YORK, NY 10022

Claim Number: 410
Claim Date: 08/17/2005
Debtor: AAIPHARMA INC.
Comments: DOCKET: 1068, 1054 (11/15/2006)
RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS

| UNSECURED | Claimed: | $0.00   UNDET |

---

WACHOVIA BANK, NATIONAL ASSOCIATION,
AS INDENTURE TRUSTEE
ATTN: CHARLES S. HODGES, VICE PRESIDENT
401 S. TRYON STREET NC 1179
CHARLOTTE, NC 28202

Claim Number: 419
Claim Date: 08/17/2005
Debtor: AAIPHARMA INC.
Comments: ALLOWED
DOCKET: 837, 918 (03/06/2006)

| SECURED | Claimed: | $187,811,020.83 | Scheduled: | $187,811,310.13  UNDET | Allowed: | $187,811,020.83 |
| UNSECURED | | | Scheduled: | $0.00  UNDET | | |

---

GINNA, WILLIAM L. JR
1104 TURNBERRY LANE
WILMINGTON, NC 28405

Claim Number: 420
Claim Date: 08/17/2005
Debtor: AAIPHARMA INC.
Comments: EXPUNGED
DOCKET: 1069, 1055 (11/15/2006)

| UNSECURED | Claimed: | $0.00   UNDET |

---

MEDICIS PHARMACEUTICAL CORP
8125 NORTH HAYDEN RD
ATTN: MARK A. PRYGOCKI, SR.
SCOTTSDALE, AZ 85258-4343

Claim Number: 429
Claim Date: 08/17/2005
Debtor: AAIPHARMA INC.
Comments: EXPUNGED
DOCKET: 1100,1086,1059,1052 (02/20/2007)

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| | | | |
|---|---|---|---|
| MEDICIS PHARMACEUTICAL CORP<br>8125 NORTH HAYDEN RD<br>ATTN: MARK A. PRYGOCKI, SR.<br>SCOTTSDALE, AZ 85258-4343 | | Claim Number: 430<br>Claim Date: 08/17/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| MEDICIS PHARMACEUTICAL CORP<br>8125 NORTH HAYDEN RD<br>ATTN: MARK A. PRYGOCKI, SR.<br>SCOTTSDALE, AZ 85258-4343 | | Claim Number: 431<br>Claim Date: 08/17/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| MEDICIS PHARMACEUTICAL CORP<br>8125 NORTH HAYDEN RD<br>ATTN: MARK A. PRYGOCKI, SR.<br>SCOTTSDALE, AZ 85258-4343 | | Claim Number: 432<br>Claim Date: 08/17/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| MEDICIS PHARMACEUTICAL CORP<br>8125 NORTH HAYDEN RD<br>ATTN: MARK A. PRYGOCKI, SR.<br>SCOTTSDALE, AZ 85258-4343 | | Claim Number: 433<br>Claim Date: 08/17/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| MEDICIS PHARMACEUTICAL CORP<br>8125 NORTH HAYDEN RD<br>ATTN: MARK A. PRYGOCKI, SR.<br>SCOTTSDALE, AZ 85258-4343 | | Claim Number: 434<br>Claim Date: 08/17/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MEDICIS PHARMACEUTICAL CORP<br>8125 NORTH HAYDEN RD<br>ATTN: MARK A. PRYGOCKI, SR.<br>SCOTTSDALE, AZ 85258-4343 | Claim Number: 435<br>Claim Date: 08/17/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MEDICIS PHARMACEUTICAL CORP<br>8125 NORTH HAYDEN RD<br>ATTN: MARK A. PRYGOCKI, SR.<br>SCOTTSDALE, AZ 85258-4343 | Claim Number: 436<br>Claim Date: 08/17/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MEDICIS PHARMACEUTICAL CORP<br>8125 NORTH HAYDEN RD<br>ATTN: MARK A. PRYGOCKI, SR.<br>SCOTTSDALE, AZ 85258-4343 | Claim Number: 437<br>Claim Date: 08/17/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MEDICIS PHARMACEUTICAL CORP<br>8125 NORTH HAYDEN RD<br>ATTN: MARK A. PRYGOCKI, SR.<br>SCOTTSDALE, AZ 85258-4343 | Claim Number: 438<br>Claim Date: 08/17/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MEDICIS PHARMACEUTICAL CORP<br>8125 NORTH HAYDEN RD<br>ATTN: MARK A. PRYGOCKI, SR.<br>SCOTTSDALE, AZ 85258-4343 | Claim Number: 439<br>Claim Date: 08/17/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

Date: 09/09/2011

| | | |
|---|---|---|
| MEDICIS PHARMACEUTICAL CORP<br>8125 NORTH HAYDEN RD<br>ATTN: MARK A. PRYGOCKI, SR.<br>SCOTTSDALE, AZ 85258-4343 | | Claim Number: 440<br>Claim Date: 08/17/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MEDICIS PHARMACEUTICAL CORP<br>8125 NORTH HAYDEN RD<br>ATTN: MARK A. PRYGOCKI, SR.<br>SCOTTSDALE, AZ 85258-4343 | | Claim Number: 441<br>Claim Date: 08/17/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MEDICIS PHARMACEUTICAL CORP<br>8125 NORTH HAYDEN RD<br>ATTN: MARK A. PRYGOCKI, SR.<br>SCOTTSDALE, AZ 85258-4343 | | Claim Number: 442<br>Claim Date: 08/17/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AMERICAN HOME ASSURANCE CO, ET AL<br>AIG LAW DEPT-BANKRUPTCY<br>ATTN: DAVID A LEVIN, ESQ<br>70 PINE ST, 31ST FL<br>NEW YORK, NY 10270 | | Claim Number: 454<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 917 (03/06/2006) |
| SECURED | Claimed: | $0.00   UNLIQ |
| EPLUS GROUP INC<br>PO BOX 8500-5270<br>ATTN: THOMAS B. HOWARD JR., SVP<br>PHILADELPHIA, PA 19178-5270 | | Claim Number: 455<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1035, 991 (08/10/2006) |
| PRIORITY | Claimed: | $325,213.15 |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | |
|---|---|---|
| BALLARD, MARGET W<br>417 EMERSON DR<br>RALEIGH, NC 27609 | | Claim Number: 458<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS |
| UNSECURED | Claimed: | $1,050.00 |
| WILLIAMSON, JOE E<br>200 WETLAND DR<br>WILMINGTON, NC 28412 | | Claim Number: 459<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS |
| UNSECURED | Claimed: | $3,032.36 |
| CHAN, DONALD C<br>278 SOUTH SHORELINE BLVD<br>MOUNTAIN VIEW, CA 94041 | | Claim Number: 460<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS |
| UNSECURED | Claimed: | $4,881.20 |
| CHAN, DONALD C<br>278 SOUTH SHORELINE BLVD<br>MOUNTAIN VIEW, CA 94041 | | Claim Number: 461<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS |
| UNSECURED | Claimed: | $213,189.59 |
| KRAJAC, KEITH<br>403 FERONIA WAY<br>RUTHERFORD, NJ 07070 | | Claim Number: 462<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS |
| UNSECURED | Claimed: | $5,275.82 |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | |
|---|---|---|
| SMITH, GLENN<br>3221 HURSEY ST<br>DURHAM, NC 27703 | | Claim Number: 463<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1035, 991 (08/10/2006) |
| PRIORITY | Claimed: | $1,970.09 |
| AG EDWARDS & SONS<br>C/F MARY C CHABOT<br>SPOUSAL IRA ACCOUNT<br>1405 S HILLCREST ST<br>URBANA, IL 61801 | | Claim Number: 464<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS |
| UNSECURED | Claimed: | $10,041.93 |
| JOSEPHNE SANCILIO, CUSTODIAN FOR<br>ANGELINA SANCILIO<br>9 FOXHILL DR<br>PERRINEVILLE, NJ 08535 | | Claim Number: 465<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS |
| UNSECURED | Claimed: | $217.80 |
| SANCILIO, MARIO & JOSEPHINE<br>9 FOXHILL DR<br>PERRINEVILLE, NJ 08535 | | Claim Number: 466<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS |
| UNSECURED | Claimed: | $3,995.00 |
| DELMAN, LENORE<br>200 EAST 57<br>APT 6J<br>NEW YORK, NY 10022 | | Claim Number: 467<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1035, 991 (08/10/2006) |
| PRIORITY | Claimed: | $3,384.95 |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | |
|---|---|---|
| SANCILIO, CRESCENT J<br>170-A7 CHANGEBRIDGE RD<br>MONTVILLE, NJ 07045-9111 | | Claim Number: 468-01<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1035, 991 (08/10/2006)<br>RECLASSIFIED TO NONPRIORITY UNSECURED. |
| UNSECURED | Claimed: | $79,183.00 |
| SANCILIO, CRESCENT J<br>170-A7 CHANGEBRIDGE RD<br>MONTVILLE, NJ 07045-9111 | | Claim Number: 468-02<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1035, 991 (08/10/2006) |
| UNSECURED | Claimed: | $35,223.00 |
| TMP WORLDWIDE<br>ATTN: EVAN KORNRICH, ESQ<br>622 THIRD AVE, 39TH FL<br>NEW YORK, NY 10017 | | Claim Number: 469<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC. |
| UNSECURED | Claimed: | $29,890.60 |
| JURGENS, KEVIN R<br>19330 EDGEBROOK LN<br>TINLEY PARK, IL 60477 | | Claim Number: 470<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS |
| UNSECURED | Claimed: | $5,849.00 |
| OFFICE OF MEDICAID-WYOMING<br>PO BOX 667<br>ATTN: DEBBIE PAIGE, RECOVERY MANAGER<br>CHEYENNE, WY 82003-0667 | | Claim Number: 471<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC. |
| UNSECURED | Claimed: | $552.44 |

| | | | | | |
|---|---|---|---|---|---|
| WA RUTLEDGE & ASSOCIATES<br>6 MEADOW CREST DRIVE<br>ATTN: WILLIAM A. RUTLEDGE<br>WOODBURY, CT 06798 | | Claim Number: 472<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | | |
| UNSECURED | Claimed: | $40,397.00 | Scheduled: | $20,394.00 | |
| ROWEN REALTY TRUST<br>MICHAEL MILLER, TTEE<br>PO BOX 20510<br>WEST SIDE STATION<br>WORCESTER, MA 01602-0510 | | Claim Number: 473<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS | | | |
| UNSECURED | Claimed: | $27,107.16 | | | |
| MORRIS & DICKSON CO<br>410 KAY LANE<br>ATTN: RAY SKINNER<br>SHREVEPORT, LA 71115-3804 | | Claim Number: 474<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | | |
| UNSECURED | Claimed: | $100,000.00 | | | |
| RYAN,JOHN M AND/OR EST OF JOHN M RYAN<br>162 BLUEBERRY HILL RD<br>LONGMEADOW, MA 01106 | | Claim Number: 475<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1069, 1055 (11/15/2006) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| NELSON, ROSE-MARIE<br>1241 RIVERBEND DRIVE<br>BURGAW, NC 28425 | | Claim Number: 476<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1069, 1055 (11/15/2006) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | | | |
|---|---|---|---|---|---|---|
| WATREX INTERNATIONAL INC<br>PO BOX 7361<br>ATTN: MAREK MINANIK, DIRECTOR<br>SAN FRANCISCO, CA 94120-731 | | Claim Number: 477<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 982, 917 (04/26/2006)<br>CLAIM RECLASSIFIED  - CM#3 ORDER DOCKET #982 | | | | |
| UNSECURED | Claimed: | $465.00 | | | | |
| BD PHARMINGEN<br>21588 NETWORK PL<br>ATTN: DIANE WEIDENHAMMER<br>CHICAGO, IL 60673-1215 | | Claim Number: 478<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC. | | | | |
| UNSECURED | Claimed: | $1,297.19 | Scheduled: | $1,297.19 | | |
| ELAN PHARMACEUTICALS, INC AND<br>ELAN PHARMACEUTICALS INT'L LTD<br>C/O 800 GATEWAY BLVD<br>ATTN: PERRY S GOLDMAN<br>SOUTH SAN FRANCISCO, CA 94080 | | Claim Number: 479<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1035, 991 (08/10/2006) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | |
| SANCILIO, FREDERICK D, PH D<br>C/O SANCILIO & COMPANY INC<br>1001 NORTH US HIGHWAY 1<br>SUITE 409<br>JUPITER, FL 33477 | | Claim Number: 487-01<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1179, 917, 916 (02/06/2008) | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| SANCILIO, FREDERICK D, PH D<br>C/O SANCILIO & COMPANY INC<br>1001 NORTH US HIGHWAY 1<br>SUITE 409<br>JUPITER, FL 33477 | | Claim Number: 487-02<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: ALLOWED<br>DOCKET: 1179, 917, 916 (02/06/2008) | | | | |
| PRIORITY | Claimed: | $3,000.00   UNDET | | | | |
| UNSECURED | | | | | Allowed: | $3,000.00 |

SANCILIO, BARBARA A C/F RYAN C SANCILIO
3874 FISCAL CT.  STE 200
RIVIERA BEACH, FL 33404-1785

Claim Number: 488
Claim Date: 08/18/2005
Debtor: AAIPHARMA INC.

| UNSECURED | Claimed: | $0.00  UNDET | | |
|---|---|---|---|---|

SANCILIO, FREDERICK D, PH D
C/O SANCILIO & COMPANY INC
1001 NORTH US HIGHWAY 1
SUITE 409
JUPITER, FL 33477

Claim Number: 489-01
Claim Date: 08/18/2005
Debtor: AAIPHARMA INC.
Comments: ALLOWED
DOCKET: 1179, 917, 916 (02/06/2008)

| PRIORITY | Claimed: | $778,147.44  UNLIQ | | |
|---|---|---|---|---|
| SECURED | Claimed: | $1,250,359.04  UNLIQ | | |
| UNSECURED | | | Allowed: | $300,000.00 |

SANCILIO, FREDERICK D, PH D
C/O SANCILIO & COMPANY INC
1001 NORTH US HIGHWAY 1
SUITE 409
JUPITER, FL 33477

Claim Number: 489-02
Claim Date: 08/18/2005
Debtor: AAIPHARMA INC.
Comments: ALLOWED
DOCKET: 1179, 917, 916 (03/06/2006)

| PRIORITY | Claimed: | $0.00  UNLIQ | Allowed: | $5,000.00 |
|---|---|---|---|---|

SANCILIO, FREDERICK D, PH D & BARBARA A
3874 FISCAL CT
STE 200
RIVIERA BEACH, FL 33404-1785

Claim Number: 490
Claim Date: 08/18/2005
Debtor: AAIPHARMA INC.

| UNSECURED | Claimed: | $0.00  UNDET | | |
|---|---|---|---|---|

SANCILIO, BARBARA C/F CHRISTOPHER J
3874 FISCAL CT
STE 200
RIVIERA BEACH, FL 33404-1785

Claim Number: 491
Claim Date: 08/18/2005
Debtor: AAIPHARMA INC.

| UNSECURED | Claimed: | $0.00  UNDET | | |
|---|---|---|---|---|

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | | |
|---|---|---|---|---|---|
| SANCILIO, FREDERICK D, PH D & BARBARA A<br>C/O SANCILIO & COMPANY INC<br>1001 NORTH US HIGHWAY 1<br>SUITE 409<br>JUPITER, FL 33477 | | Claim Number: 492<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1179, 917, 916 (02/06/2008) | | | |
| SECURED | Claimed: | $3,650,000.00   UNLIQ | | | |
| PROGRESS ENERGY CAROLINAS, INC<br>ATTN: BANKRUPTCY DEPT - CSC WW1<br>PO BOX 1771<br>ATTN: JODY CARTER, SR CUSTOMER SVC AGENT<br>RALEIGH, NC 27602 | | Claim Number: 493<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1086, 1059, 1052 (01/17/2007)<br>PLAN ADMINISTRATOR'S FIRST AMD OMNIBUS OBJECTION WITHDRAWN | | | |
| UNSECURED | Claimed: | $87,865.11 | Scheduled: | $58,934.13 | |
| KREMERS URBAN DEVELOPMENT CO, ET AL<br>ATTN: DANIEL LAWTON, ESQ.<br>6140 WEST EXECUTIVE DRIVE<br>MEQUON, WI 53092 | | Claim Number: 494<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: | $0.00   UNLIQ DISP | |
| ELI LILLY AND COMPANY<br>LILLY CORPORATE CENTER<br>ATTN: PAUL KOIVUNIEMI<br>INDIANAPOLIS, IN 46285-0001 | | Claim Number: 495<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1086, 1059, 1052 (01/17/2007)<br>CLAIM STILL SUBJECT TO PLAN ADMINISTRATOR'S 1ST AMD OMNIBUS OBJECTION | | | |
| UNSECURED | Claimed: | $2,011,000.00   UNLIQ | Scheduled: | $323,760.41 | |
| TANABE HOLDING AMERICA, INC<br>ATTN: PRESIDENT<br>401 HACKENSACK AVE<br>HACKENSACK, NJ 07601 | | Claim Number: 497<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1086, 1059, 1052 (01/17/2007)<br>PLAN ADMINISTRATOR'S FIRST AMD OMNIBUS OBJECTION WITHDRAWN | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | | |
|---|---|---|---|---|---|
| MILBANK, TWEED, HADLEY & MCCLOY LLP<br>ATTN: D DUNNE, S KIRPALANI, ESQS<br>1 CHASE MANHATTAN PLZ<br>NEW YORK, NY 10005 | | Claim Number: 498<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | | |
| UNSECURED | Claimed: | $420,966.87  UNLIQ | | | |
| MAYNE PHARMA (USA) INC<br>ATTN: KENT K MATSUMOTO, VP- GC & SECY<br>650 FROM RD<br>MACK-CALI CTR II, 2ND FL<br>PARAMUS, NJ 07652 | | Claim Number: 508<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 982, 917 (04/26/2006) | | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| COMPLETE STAFFING<br>33 BOSTON POST RD WEST<br>STE 110<br>ATTN: ANTHONY MARTIN, OWNER<br>MARLBORO, MA 01752 | | Claim Number: 510<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1086, 1059, 1052 (01/17/2007)<br>PLAN ADMINISTRATOR'S FIRST AMD OMNIBUS OBJECTION WITHDRAWN | | | |
| UNSECURED | Claimed: | $15,124.00 | Scheduled: | $11,768.00 | |
| GENERAL ELECTRIC CAPITAL CORP<br>DRINKER BIDDLE & REATH LLP<br>ATTN: DAVID P. PRIMACK<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801 | | Claim Number: 511<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| GENERAL ELECTRIC CAPITAL CORP<br>DRINKER BIDDLE & REATH LLP<br>ATTN: DAVID P. PRIMACK<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801 | | Claim Number: 512<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) | | | |
| UNSECURED | Claimed: | $1,512,378.80 | | | |

| | | | | | |
|---|---|---|---|---|---|
| GENERAL ELECTRIC CAPITAL CORP/VESEY AIR,<br>DRINKER BIDDLE & REATH LLP<br>ATTN: DAVID P. PRIMACK<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801 | | Claim Number: 513<br>Claim Date: 08/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) | | | |
| UNSECURED | Claimed: | $1,659,553.90 | | | |
| MCKESSON CORP<br>ATTN: JEFFREY K GARFINKLE<br>BUCHALTER NEMER, A PROF CORP<br>18400 VON KARMAN AVE, STE 800<br>IRVINE, CA 92612 | | Claim Number: 523<br>Claim Date: 08/19/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1086, 1059, 1052 (01/17/2007)<br>PLAN ADMINISTRATOR'S FIRST AMD OMNIBUS OBJECTION WITHDRAWN | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| WACHOVIA BANK, NATL ASSN, INDENT TTEE<br>ATTN: CHARLES S HODGES, VP<br>401 S TRYON ST<br>NC 1179<br>CHARLOTTE, NC 28202 | | Claim Number: 526<br>Claim Date: 08/19/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $5,957.85 | Scheduled: | $5,647.25 | |
| THE BLACKSTONE GROUP<br>ATTN: ARTUR B NEWMAN, NICHOLAS LEONE<br>345 PARK AVE, 30TH FLOOR<br>NEW YORK, NY 10154 | | Claim Number: 533<br>Claim Date: 08/19/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | | |
| UNSECURED | Claimed: | $1,627,966.42   UNLIQ | | | |
| STRESSGEN BIOTECHNOLOGIES<br>CARDINAL HEALTH AND AVECIA LTD<br>409 SECOND AVE, SUITE 201<br>ATTN: MICHAEL BROWN, SECRETARY<br>COLLEGEVILLE, PA 19426-3625 | | Claim Number: 542<br>Claim Date: 08/19/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | | | |
| UNSECURED | Claimed: | $175,000.00 | | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | |
|---|---|---|---|---|
| FRONT STREET OFFICE COFFEE, INC<br>PO BOX 10436<br>WILMINGTON, NC 28404 | | Claim Number: 543<br>Claim Date: 08/19/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | |
| UNSECURED | Claimed: | $862.52 | Scheduled: | $3,666.39 |
| MARTIN & CLASS LITIGATION - AAIPHARMA<br>GOODKIND LABATON RUDOFF & SUCHAROW LLP<br>ATTN: E KOMLOSSY, L GOTTLIEB, S FISHBEIN<br>100 PARK AVENUE<br>NEW YORK, NY 10017 | | Claim Number: 544<br>Claim Date: 08/19/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1084, 1074 (01/16/2007)<br>THIS CLAIM IS SUBORDINATED TO GENERAL UNSECURED CLAIMS | | |
| UNSECURED | Claimed: | $7,182,000.00 | | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT<br>BANKRUPTCY GROUP MIC 92E<br>PO BOX 826880<br>ATTN: E. OKUSU,TAX COMPLIANCE SUPERVISOR<br>SACRAMENTO, CA 94280-0001 | | Claim Number: 545<br>Claim Date: 08/19/2005<br>Debtor: AAIPHARMA INC. | | |
| PRIORITY | Claimed: | $655.09 | | |
| UNSECURED | Claimed: | $73.83 | | |
| HOGAN, JOHN<br>478 BISCAYNE DR<br>WILMINGTON, NC 28411-9427 | | Claim Number: 546<br>Claim Date: 08/19/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 983, 916 (04/26/2006) | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | |
| SECURED | Claimed: | $60,000.00  UNLIQ | | |
| THERMO HYPERSIL-KEYSTONE<br>PO BOX 360592<br>ATTN: VIRGINIA MAYER<br>PITTSBURGH, PA 15251-6592 | | Claim Number: 547<br>Claim Date: 08/19/2005<br>Debtor: AAIPHARMA INC. | | |
| UNSECURED | Claimed: | $349.62 | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | | | |
|---|---|---|---|---|---|---|
| WIGNARAJAH, KANAPATHIPILLAI<br>2802 DORSET LN<br>TRACY, CA 95377 | | Claim Number: 548<br>Claim Date: 08/19/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1035, 991 (08/10/2006) | | | | |
| PRIORITY | Claimed: | $800.00 | | | | |
| NORTH BRUNSWICK II, LLC<br>3 SILVERLINE DR.<br>C/O ROBERT L. SCHMIDT, ESQ.<br>NORTH BRUNSWICK, NJ 08902 | | Claim Number: 549<br>Claim Date: 08/19/2005<br>Debtor: AAIPHARMA INC.<br>Comments: ALLOWED<br>DOCKET: 1162,1086, 1059,1052 (09/27/2007) | | | | |
| UNSECURED | Claimed: | $1,754,627.32 | Scheduled: | $148,517.99 | Allowed: | $1,549,861.06 |
| STRAHLUNG SERVICES, INC<br>526 CRESTLINE BLVD<br>ATTN: DANIEL D. SPRAU, PRESIDENT<br>GREENVILLE, NC 27834-6859 | | Claim Number: 550<br>Claim Date: 08/19/2005<br>Debtor: AAIPHARMA INC. | | | | |
| UNSECURED | Claimed: | $2,400.00 | | | | |
| PEREIRA, GLENN<br>13116 SIERRA MESA CT<br>SAN DIEGO, CA 92129 | | Claim Number: 551<br>Claim Date: 08/19/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1035, 991 (08/10/2006) | | | | |
| PRIORITY | Claimed: | $2,406.95 | | | | |
| PEREIRA, AYESHA<br>13116 SIERRA MESA CT<br>SAN DIEGO, CA 92129 | | Claim Number: 552<br>Claim Date: 08/19/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1035, 991 (08/10/2006) | | | | |
| PRIORITY | Claimed: | $1,007.89 | | | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

---

SCHENDL, KRISTIN I
PO BOX 53277
ATLANTA, GA 30355

Claim Number: 553
Claim Date: 08/19/2005
Debtor: AAIPHARMA INC.
Comments: EXPUNGED
DOCKET: 1035, 991 (08/10/2006)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $92,127.66 | |
| UNSECURED | Claimed: | $0.00 | |

---

OSPREY, DIV OF NIIT TECH (USA), INC
150 OSPREY POINT DR
ATTN: SCOTT D. ROBINSON, DIRECTOR
CHARLOTTE, NC 28217

Claim Number: 554
Claim Date: 08/19/2005
Debtor: AAIPHARMA INC.
Comments: EXPUNGED
DOCKET: 1140,1086,1059, 1052 (05/18/2007)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $260,718.30 |

---

PROPERTY RESERVE, INC
4505 EMPEROR BLVD   STE 320
DURHAM, NC 27703-8457

Claim Number: 555
Claim Date: 08/19/2005
Debtor: AAIPHARMA INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,984.33 | Scheduled: | $2,512.31 |

---

SPECIAL SERVICE FREIGHT COMPANY
PO BOX 38630
ATTN: LORETTA F SAUNDERS, BOOKKEEPER
CHARLOTTE, NC 28278

Claim Number: 556
Claim Date: 08/19/2005
Debtor: AAIPHARMA INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $805.00 | Scheduled: | $805.00 |

---

ASTRAZENECA AB AND AFFILIATES
C/O ASTRAZENECA PHARMACEUTICALS LP
ATTN: CHRISTOPER CARLTON, ESQ.
1800 CONCORD PIKE, FOP3-217
WILMINGTON, DE 19803

Claim Number: 557
Claim Date: 08/19/2005
Debtor: AAIPHARMA INC.
Comments: DOCKET: 1086, 1059, 1052 (01/17/2007)
PLAN ADMINISTRATOR'S FIRST AMD OMNIBUS OBJECTION WITHDRAWN

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

---

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | | | |
|---|---|---|---|---|---|---|
| OSMOTICA KERESKEDELMI ES SZOLGATATO KFT<br>C/O FOX HORAN AND CAMERINI LLP<br>825 3RD AVE<br>ATTN: DAVID CAMERINI, ESQ.<br>NEW YORK, NY 10022-7919 | | Claim Number: 558<br>Claim Date: 08/19/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1086, 1059, 1052 (01/17/2007)<br>PLAN ADMINISTRATOR'S FIRST AMD OMNIBUS OBJECTION WITHDRAWN | | | | |
| UNSECURED | Claimed: | $4,180.00 | | | | |
| FINE CHEMICALS CORP (PTY) LTD<br>PO BOX 253<br>EPPINDUST<br>FAITH A ROBINSON, MARKETING MANAGER<br>CAPE TOWN, 7475<br>SOUTH AFRICA | | Claim Number: 559<br>Claim Date: 08/19/2005<br>Debtor: AAIPHARMA INC.<br>Comments: ALLOWED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | | | |
| UNSECURED | Claimed: | $213,760.00 | Scheduled: | $110,260.00 | Allowed: | $109,697.00 |
| MILLIPORE CORP<br>2736 PAYSPHERE CIRCLE, MSCCR<br>ATTN: KIMBERLY A. WHITE, CORP CREDIT MGR<br>CHICAGO, IL 60674-2736 | | Claim Number: 560<br>Claim Date: 08/19/2005<br>Debtor: AAIPHARMA INC.<br>Comments: ALLOWED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | | | |
| UNSECURED | Claimed: | $14,175.88 | Scheduled: | $14,099.66 | Allowed: | $10,026.53 |
| ORACLE USA, INC AND ORACLE CORPORATION<br>ATTN: SHAWN CHRISTIANSON, ESQ<br>BUCHALTER NEMER FIELDS & YOUNGER<br>333 MARKET ST, 25TH FL<br>SAN FRANCISCO, CA 94105 | | Claim Number: 561<br>Claim Date: 08/19/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | | | |
| UNSECURED | Claimed: | $185,558.28 | | | | |
| MCG CAPITAL CORP<br>C/O SAMUEL G RUBENSTEIN, EVP<br>1100 WILSON BLVD<br>STE 3000<br>ARLINGTON, VA 22209-3900 | | Claim Number: 562<br>Claim Date: 08/19/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | | | | |
| UNSECURED | Claimed: | $473,653.91 | | | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | | |
|---|---|---|---|---|---|
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO<br>C/O BECKET & LEE LLP<br>ATTN: KENNETH W. KLEPPINGER, ESQ.<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | | Claim Number: 563<br>Claim Date: 08/19/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1086, 1059, 1052 (01/17/2007)<br>PLAN ADMINISTRATOR'S FIRST AMD OMNIBUS OBJECTION WITHDRAWN | | | |
| UNSECURED | Claimed: | $37,522.30 | Scheduled: | $3,848.42 | |
| KISSEI PHARMACEUTICAL CO, LTD<br>19-48 YOSHINO<br>MATSUMOTO CITY<br>ATTN: MR. MUTSUO KANZAWA, PRESIDENT<br>NAGANO PREFECTURE, 399-8710<br>JAPAN | | Claim Number: 564<br>Claim Date: 08/19/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| OSMOSTICA HOLDINGS CORP, AVV<br>C/O FOX HORAN AND CAMERINI LLP<br>825 3RD AVE<br>ATTN: DAVID CAMERINI, ESQ.<br>NEW YORK, NY 10022 | | Claim Number: 565<br>Claim Date: 08/19/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1086, 1059, 1052 (01/17/2007)<br>PLAN ADMINISTRATOR'S FIRST AMD OMNIBUS OBJECTION WITHDRAWN | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| ALL PURCHASERS OF AAIPHARMA, INC<br>SECURITIES BETWEEN 04/24/02 AND 06/15/04<br>LERACH COUGHLIN STOLIA GELLER, ET AL<br>401 B ST, STE 1600; KATHLEEN HERKENHOFF<br>SAN DIEGO, CA 92101 | | Claim Number: 566<br>Claim Date: 08/19/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1084, 1074 (01/16/2007)<br>THIS CLAIM IS SUBORDINATED TO GENERAL UNSECURED CLAIMS | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| SEIU PENSION PLANS MASTER TRUST<br>ATTN: KATHLEEN HERKENHOFF<br>LERACH COUGHLIN STOIA GELLER, ET AL<br>401 B ST, STE 1600<br>SAN DIEGO, CA 92101 | | Claim Number: 567<br>Claim Date: 08/19/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1084, 1074 (01/16/2007)<br>THIS CLAIM IS SUBORDINATED TO GENERAL UNSECURED CLAIMS | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| SILVER POINT FINANCE LLC<br>AS COLLATERAL AGENT FOR LENDERS PARTY<br>2 GREENWICH PLAZA, 1ST FL<br>ATTN: JEFFREY A. GELFAND<br>GREENWICH, CT 06830 | | Claim Number: 568<br>Claim Date: 08/19/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1035, 991 (08/10/2006) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00  UNDET | | | |
| SECURED | Claimed: | $0.00  UNDET | Scheduled: | $179,831,313.99  UNDET | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNDET | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTIONS DIVISION<br>PO BOX 12548; ATTN: RICHARD CRAIG, ESQ.<br>AUSTIN, TX 78711-2548 | | Claim Number: 578<br>Claim Date: 08/10/2005<br>Debtor: AAIPHARMA INC.<br>Comments: WITHDRAWN<br>DOCKET: 850 (01/31/2006) | | | |
| PRIORITY | Claimed: | $603.94 | | | |
| SMITH HANLEY CONSULTING GROUP<br>ATTN: MANDY SCHEVERMANN<br>15915 KATY FREEWAY<br>SUITE 210<br>HOUSTON, TX 77094 | | Claim Number: 579<br>Claim Date: 08/12/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $8,044.50 | Scheduled: | $6,094.50 | |
| APPLE ROCK DISPLAY<br>1200 EASTCHESTER DRIVE<br>HIGH POINT, NC 27265 | | Claim Number: 581<br>Claim Date: 06/20/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) | | | |
| UNSECURED | Claimed: | $900.00 | | | |
| NATIONAL SURETY CORPORATION<br>FIREMAN'S FUND INSURANCE COMPANY<br>GEN COUNSEL'S OFFICE,C/O CLAUDIA V. KNOX<br>777 SAN MARIN DRIVE<br>NOVATO, CA 94998-1000 | | Claim Number: 582<br>Claim Date: 08/17/2005<br>Debtor: AAIPHARMA INC. | | | |
| UNSECURED | Claimed: | $25,163.82 | Scheduled: | $25,163.82 | |

| | | | | |
|---|---|---|---|---|
| QK HEALTHCARE, INC.<br>C/O JEFFREY K. CYMBLER, ESQ.<br>ANGEL & FRANKEL, P.C.<br>460 PARK AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 583<br>Claim Date: 08/19/2005<br>Debtor: AAIPHARMA INC.<br>Comments: ALLOWED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | |
| UNSECURED | Claimed: | $311,932.83 | Allowed: | $118,815.87 |
| CINGULAR WIRELESS<br>C/O CREDITORS BANKRUPTCY SERVICE<br>ATTN: P.B. MASON - AGENT<br>P.O. BOX 740933<br>DALLAS, TX 75374 | | Claim Number: 584<br>Claim Date: 08/22/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) | | |
| UNSECURED | Claimed: | $11,889.79 | | |
| HYDRO SERVICE & SUPPLIES<br>PO BOX 12197<br>ATTN: DAVE<br>RTP, NC 27709-2197 | | Claim Number: 585<br>Claim Date: 08/22/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) | | |
| UNSECURED | Claimed: | $846.63 | | |
| FMC BIOPOLYMER CORPORATION<br>ATTN: LOIS PETE - CREDIT MANAGER<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | | Claim Number: 587<br>Claim Date: 08/22/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) | | |
| UNSECURED | Claimed: | $3,989.05 | | |
| RICAFRANCA, RENE<br>7063 OWLS NEST TER<br>BRADENTON, FL 34203 | | Claim Number: 588<br>Claim Date: 08/22/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | |
|---|---|---|
| SMITH, DOUGLAS S., JR. & ELAINE A.<br>8400 N. HOLLAND ROAD<br>SIX LAKES, MI 48886 | | Claim Number: 589<br>Claim Date: 08/22/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1035, 991 (08/10/2006) |
| PRIORITY | Claimed: | $321.00 |
| JOHNSON, SUSAN<br>217 BLOOMINGTON LANE<br>WILMINGTON, NC 28411-7155 | | Claim Number: 590<br>Claim Date: 08/22/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) |
| PRIORITY | Claimed: | $0.00   UNDET |
| AERO FULFILLMENT SERVICES CORPORATION<br>JEN T. GIMPEL<br>3900 AERO DRIVE<br>MASON, OH 45040-8840 | | Claim Number: 591<br>Claim Date: 08/22/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) |
| UNSECURED | Claimed: | $4,825.06 |
| POY, GEORGE L. & GLORIA G.<br>12032 CUNDY ROAD<br>HARTLAND, MI 48353-3516 | | Claim Number: 592<br>Claim Date: 08/22/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS |
| UNSECURED | Claimed: | $9,524.95   UNLIQ |
| ADRIGNOLO, CHRISTINE & ADAM<br>3 GLEN TERR.<br>MONTVILLE, NJ 07045 | | Claim Number: 593<br>Claim Date: 08/22/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS |
| UNSECURED | Claimed: | $16,047.00 |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

---

TEO, CHUON H
PO BOX 4906 GCS
NEW YORK, NY 10163-4906

Claim Number: 594
Claim Date: 08/23/2005
Debtor: AAIPHARMA INC.
Comments: DOCKET: 1068, 1054 (11/15/2006)
RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS

| UNSECURED | Claimed: | $4,219.99 | | |

---

AMERISOURCEBERGEN DRUG CORP
ATTN: MORTON R BRANZBURG, ESQ
KLEHR HARRISON HARVEY BRANZBURG & ELLERS
260 S BROAD ST
PHILADELPHIA, PA 19102-5003

Claim Number: 595
Claim Date: 08/23/2005
Debtor: AAIPHARMA INC.
Comments: DOCKET: 982, 917 (04/26/2006)
CLAIM RECLASSIFIED  - CM#3 ORDER DOCKET #982

| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $3,552.66 |

---

CITIBANK (USA) NA
4740 121S ST
URBANDALE, IA 5034-32402

Claim Number: 596
Claim Date: 08/23/2005
Debtor: AAIPHARMA INC.
Comments: DOCKET: 1086, 1059, 1052 (01/17/2007)
PLAN ADMINISTRATOR'S FIRST AMD OMNIBUS OBJECTION WITHDRAWN

| UNSECURED | Claimed: | $1,243.80 | Scheduled: | $623.12 |

---

MARTIN, WILLIAM BENIF OF DEBORAH MARTIN
C/O GOODKIND LABATON RUDOFF
ATTN: E KOMLOSSY, L GOTTLIEB, S FISHBEIN
100 PARK AVE
NEW YORK, NY 10017-5516

Claim Number: 597
Claim Date: 08/25/2005
Debtor: AAIPHARMA INC.
Comments: DOCKET: 1084, 1074, 737, 647 (01/16/2007)
THIS CLAIM IS SUBORDINATED TO GENERAL UNSECURED CLAIMS

| UNSECURED | Claimed: | $8,691.00 | | |

---

B&B MEDICAL, INC
DBA PALM BEACH
1897 PALM BEACH LAKES BLVD, STE 120
WEST PALM BEACH, FL 33409

Claim Number: 598
Claim Date: 08/26/2005
Debtor: AAIPHARMA INC.
Comments: EXPUNGED
DOCKET: 737, 647 (12/29/2005)

| UNSECURED | Claimed: | $1,026.00 | | |

---

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | |
|---|---|---|
| FELSHEIM, ELLEN<br>1700 SAVANNAH WAY<br>WAUNAKEE, WI 53597 | | Claim Number: 599<br>Claim Date: 08/26/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS |
| UNSECURED | Claimed: | $10,666.50 |
| BNP PARIBAS<br>JERSEY BRANCH, ATTN: N. FAUA<br>P.O. BOX 158<br>BNP HOUSE, ANLEY STREET<br>ST HELLER JERSEY, JE4 8R0 | | Claim Number: 600<br>Claim Date: 08/29/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) |
| UNSECURED | Claimed: | $2,090.00 |
| CONNOR, MARY<br>503 S. FIFTH STREET<br>ATTN: MARYLEN CONNA<br>WILMINGTON, NC 28401 | | Claim Number: 601<br>Claim Date: 08/29/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1035, 991 (08/10/2006) |
| PRIORITY | Claimed: | $28,000.00 |
| UNSECURED | Claimed: | $44,157.00 |
| KELLY SREVICES INC.<br>999 W. BIG BEAVER ROAD<br>ATTN: SANDY MCFARLAND, COLLECTION MGR<br>TROY, MI 48084 | | Claim Number: 602<br>Claim Date: 08/29/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) |
| UNSECURED | Claimed: | $4,191.39 |
| MICHAEL ALAN WEAVER &<br>CATHY COOPER WEAVER JT TEN<br>705 FLORA STREET<br>ELIZABETH CITY, NC 27909 | | Claim Number: 603<br>Claim Date: 08/30/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS |
| UNSECURED | Claimed: | $450.00   UNLIQ |

| | | |
|---|---|---|
| OVERNITE TRANSPORTATION COMPANY<br>P.O. BOX 1216<br>ATTN: REBECCA RICHARDSON, BANKRUPTCY SP.<br>RICHMOND, VA 23218-1216 | | Claim Number: 605<br>Claim Date: 08/26/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) |
| UNSECURED | Claimed: | $6,906.24 |
| CATHY COOPER WEAVER CUST<br>VANCE EUGENE ZYGMUNT<br>UNDER THE NC UNIF TRAN MIN ACT<br>705 FLORA STREET<br>ELIZABETH CITY, NC 27909 | | Claim Number: 607<br>Claim Date: 08/30/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 982, 917 (04/26/2006)<br>CLAIM RECLASSIFIED  - CM#3 ORDER DOCKET #982. EQUITY INTEREST CLAIM |
| UNSECURED | Claimed: | $450.00   UNLIQ |
| SMITH, DOUGLAS S. III<br>7755 ACADEMY RD<br>P.O. BOX 132<br>CEDAR LAKE, MI 48812 | | Claim Number: 608<br>Claim Date: 09/06/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1068, 1054 (11/15/2006)<br>RECLASSIFIED AS CLASS 7 OLD EQUITY INTERESTS |
| UNSECURED | Claimed: | $349.25 |
| TENNESSEE DEPARMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>ATTN: WILBUR E. HOOKS<br>NASHVILLE, TN 37202-0207 | | Claim Number: 611<br>Claim Date: 09/12/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) |
| PRIORITY | Claimed: | $38,000.00 |
| U.S. CUSTOMS AND BORDER PROTECTION<br>6026 LAKESIDE BOULEVARD<br>P.O. BOX 68911<br>ATTN: ROBERT B. HAMILTON, JR, ACTING DIR<br>INDIANAPOLIS, IN 46268 | | Claim Number: 612<br>Claim Date: 09/15/2005<br>Debtor: AAIPHARMA INC.<br>Comments: WITHDRAWN<br>DOCKET: 949 (03/27/2006) |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

Date: 09/09/2011

| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>ATTN: A. JACKSON, BANKRUPTCY SPECIALIST<br>31 HOPKINS PLAZA, RM 1150<br>BALTIMORE, MD 21201 | Claim Number: 613<br>Claim Date: 09/16/2005<br>Debtor: AAIPHARMA INC. |
|---|---|

| PRIORITY | Claimed: | $91,657.00 |
|---|---|---|

| LEXISNEXIS, A DIVISION OF REED ELSEVIER<br>ATTN: BETH FARNHAM<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | Claim Number: 614<br>Claim Date: 09/16/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) |
|---|---|

| UNSECURED | Claimed: | $4,704.67 |
|---|---|---|

| GA DEPT.MEDICAL ASSIST<br>PO BOX 198194<br>2 PEACHTREE STREET, 40TH FLOOR<br>ATTN: NEAL B. CHILDERS, GENERAL COUNSEL<br>ATLANTA, GA 30303-3159 | Claim Number: 616<br>Claim Date: 09/17/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1035, 991 (08/10/2006) |
|---|---|

| PRIORITY | Claimed: | $196.93 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>ATTN: A. JACKSON, BANKRUPTCY SPECIALIST<br>31 HOPKINS PLAZA, RM 1150<br>BALTIMORE, MD 21201 | Claim Number: 619<br>Claim Date: 09/20/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) |
|---|---|

| PRIORITY | Claimed: | $91,657.00 |
|---|---|---|

| KISSEI PHARMACEUTICAL CO., LTD<br>19-48 YOSHINO<br>MATSUMOTO CITY<br>ATTN: MR. MUTSUO KANZAWA<br>NAGANO PREFECTURE, 399-8710<br>JAPAN | Claim Number: 620<br>Claim Date: 09/21/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) |
|---|---|

| UNSECURED | Claimed: | $1,962,901.26 |
|---|---|---|

| | | |
|---|---|---|
| VWR SCIENTIFIC<br>1230 KENNESTONE CIRCLE<br>ATTN: BRIRI NEWTON<br>MARIETTA, GA 30066 | | Claim Number: 621<br>Claim Date: 09/22/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) |
| UNSECURED | Claimed: | $25,371.82 |
| STERICYCLE INC.  - (KS ONLY)<br>ATTN: CARMEN LOPEZ<br>13975 POLO TRAIL DRIVE, STE 207<br>LAKE FOREST, IL 60045 | | Claim Number: 622<br>Claim Date: 09/23/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) |
| UNSECURED | Claimed: | $2,016.07 |
| W.VA.DEPT.OF HEALTH & HUMAN RESOURC<br>PO BOX 1087<br>ATTN: NORO ANTIAKE, GENERAL COUNSEL<br>CHARLESTON, WV 25324 | | Claim Number: 623<br>Claim Date: 09/23/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) |
| UNSECURED | Claimed: | $4,970.43 |
| HAIRSTON, MICHAEL Z.<br>223 N-GULF ST.<br>SANFORD, NC 27330-3875 | | Claim Number: 624<br>Claim Date: 09/26/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>DAVID P. PRIMACK<br>DRINKER BIDDLE & REATH LLP<br>1100 NORTH MARKET STREET, SUITE 1000<br>WILMINGTON, DE 19801 | | Claim Number: 625<br>Claim Date: 09/26/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) |
| UNSECURED | Claimed: | $1,617,080.08 |

| | | | | |
|---|---|---|---|---|
| GENERAL ELECTRIC CAPITAL CORPORATION<br>DAVID P. PRIMACK<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET ST., SUITE 1000<br>WILMINGTON, DE 19801 | | Claim Number: 626<br>Claim Date: 09/26/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | |
| UNSECURED | Claimed: | $232,912.32 | | |
| GENERAL ELECTRIC CAPITAL CORP. AND<br>VESEY AIR, LLC - DAVID P. PRIMACK<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET ST., SUITE 100<br>WILMINGTON, DE 19801 | | Claim Number: 627<br>Claim Date: 09/26/2005<br>Debtor: AAIPHARMA INC. | | |
| UNSECURED | Claimed: | $1,742,689.40 | Scheduled: | $100,944.71 |
| WILMINGTON SHEET METAL, INC.<br>6427-E WINDMILL WAY<br>ATTN: BILLY VAUGHN<br>WILMINGTON, NC 28405 | | Claim Number: 628<br>Claim Date: 10/03/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) | | |
| UNSECURED | Claimed: | $1,567.56 | | |
| DORSEY & WHITNEY, LLP<br>PO BOX 1680<br>ATTN: TODD PEARSON<br>MINNEAPOLIS, MN 55480-1680 | | Claim Number: 629<br>Claim Date: 10/07/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | | |
| UNSECURED | Claimed: | $130,427.78 | | |
| CITY OF WILMINGTON<br>P.O. BOX 1810<br>ATTN: STERLING CHEATHAM, CITY MANAGER<br>WILMINGTON, NC 28402 | | Claim Number: 631<br>Claim Date: 10/14/2005<br>Debtor: AAIPHARMA INC. | | |
| UNSECURED | Claimed: | $1,343.05 | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

Date: 09/09/2011

| | | |
|---|---|---|
| VIRGINIA DEPARTMENT OF TAXATION<br>P.O. BOX 2156<br>ATTN: LEON SPRINKLE, BANKRUPTCY AGENT<br>RICHMOND, VA 23218-2156 | | Claim Number: 633<br>Claim Date: 10/08/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1035, 991 (08/10/2006) |
| PRIORITY | Claimed: | $11.56 |
| UNSECURED | Claimed: | $39.95 |
| KELLY SERVICES, INC.<br>999 W. BIG BEAVER ROAD<br>ATTN: GREGG RADKE, COLLECTION MANAGER<br>TROY, MI 48084 | | Claim Number: 634<br>Claim Date: 11/01/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) |
| UNSECURED | Claimed: | $4,405.30 |
| LEXISNEXIS, A DIVISION OF REED ELSEVIER<br>ATTN: BETH FARNHAM<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 635<br>Claim Date: 10/18/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) |
| UNSECURED | Claimed: | $4,704.67 |
| STATE OF WISCONSIN DEPT OF HEALTH AND<br>FAMILY SERVICES<br>RICHARD E. BRAUN, ASST. ATTY GENERAL<br>DEPARTMENT OF JUSTICE; PO BOX 7857<br>MADISON, WI 53707-7857 | | Claim Number: 637<br>Claim Date: 10/25/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) |
| UNSECURED | Claimed: | $8,066.74 |
| ZONES INC<br>PO BOX: 34740<br>ATTN: CHERIE BOWERS<br>SEATTLE, WA 98124-1740 | | Claim Number: 638<br>Claim Date: 10/19/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 737, 647 (12/29/2005) |
| UNSECURED | Claimed: | $158.56 |

| SUNTRUST LEASING CORPORATION<br>ATTN: ALETA WAY<br>29 W. SUSQUEHANNA AVENUE<br>ATTN: DON S. KEOUGH<br>TOWSON, MD 21204 | Claim Number: 639<br>Claim Date: 10/27/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1035, 991 (08/10/2006) |
|---|---|

| PRIORITY | Claimed: | $6,456.15 |
|---|---|---|

| U.S. SECURITIES AND EXCHANGE COMMISSION<br>ATTN: BANKRUPTCY GROUP<br>3 WORLD FINANCIAL CENTER<br>C/O ALAN S. MAZA, SR BANKRUPTCY COUNSEL<br>NEW YORK, NY 10281 | Claim Number: 640<br>Claim Date: 11/02/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1084, 1074 (01/16/2007)<br>THIS CLAIM IS SUBORDINATED TO GENERAL UNSECURED CLAIMS |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| DELAWARE SECRETARY OF STATE<br>DIVISION OF CORPORATIONS<br>PO BOX 7040<br>ATTN: MILDRED KRAMER, FRANCHISE TAX SPEC<br>DOVER, DE 19903 | Claim Number: 641<br>Claim Date: 11/03/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1035, 991 (08/10/2006) |
|---|---|

| PRIORITY | Claimed: | $58,767.12 |
|---|---|---|
| UNSECURED | Claimed: | $58,767.12 |
| TOTAL | Claimed: | $58,767.12 |

| LOUISIANA DEPT.HEALTH & HOSPITALS<br>BUREAU OF LEGAL SERVICES<br>ATTN: WELDON J. HILL II<br>P.O. BOX 3836<br>BATON ROUGE, LA 70821-3836 | Claim Number: 644<br>Claim Date: 11/07/2005<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 1086, 1059, 1052 (01/17/2007)<br>PLAN ADMINISTRATOR'S FIRST AMD OMNIBUS OBJECTION WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $4,009.66 |
|---|---|---|

| EPLUS GROUP, INC.<br>ERICA STOECKER, ESQ.<br>MAILSTOP 192<br>13595 DULLES TECHNOLOGY DRIVE<br>HERNDON, VA 20171 | Claim Number: 645<br>Claim Date: 11/08/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 982, 917 (04/26/2006) |
|---|---|

| SECURED | Claimed: | $325,213.15 |
|---|---|---|

District Of Delaware                                                                                      Date: 09/09/2011
Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | |
|---|---|---|---|---|
| DR. ROBERT AITKEN<br>2245-A ASHLEY CROSSING DR.<br>CHARLESTON, SC 29414-5704 | | Claim Number: 647<br>Claim Date: 11/10/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | | |
| UNSECURED | Claimed: | $696.00 | | |
| FRIENDS OF THE LIBRARY/NE BRANCH<br>201 CHESTNUT ST<br>WILMINGTON, NC 28401 | | Claim Number: 648<br>Claim Date: 07/25/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | | |
| UNSECURED | Claimed: | $1,125.00 | | |
| R & D SYSTEMS INC<br>614 MCKINLEY PLACE SE<br>MINNEAPOLIS, MN 55413 | | Claim Number: 649<br>Claim Date: 11/11/2005<br>Debtor: AAIPHARMA INC. | | |
| UNSECURED | Claimed: | $740.00 | Scheduled: | $740.00 |
| CHUNG, TIMOTHY K, MD<br>1901 SOUTH UNION<br>B-5003<br>TACOMA, WA 98045 | | Claim Number: 650<br>Claim Date: 11/14/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MIKE LOWE, KNOX COUNTY TRUSTEE<br>PO BOX 70<br>KNOXVILLE, TN 37901-0070 | | Claim Number: 651<br>Claim Date: 11/22/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1035, 991 (08/10/2006) | | |
| ADMINISTRATIVE | Claimed: | $106.66 | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

---

| MIKE LOWE, KNOX COUNTY TRUSTEE<br>PO BOX 70<br>KNOXVILLE, TN 37901-0070 | Claim Number: 652<br>Claim Date: 11/28/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1035, 991 (08/10/2006) |
|---|---|

| ADMINISTRATIVE | Claimed: | $106.66 |
|---|---|---|

| ALBERTSON'S, INC AND ITS SUBSIDIARIES<br>PO BOX 20<br>DEPT R<br>BOISE, ID 83726 | Claim Number: 653<br>Claim Date: 11/28/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) |
|---|---|

| UNSECURED | Claimed: | $42,108.30 |
|---|---|---|

| CARDINAL HEALTH 108, INC<br>7000 CARDINAL PL<br>ATTN: DEBRA WILLET, ESQ<br>DUBLIN, OH 43017 | Claim Number: 654<br>Claim Date: 11/30/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1137,1086,1059, 1052 (05/17/2007) |
|---|---|

| UNSECURED | Claimed: | $4,378,347.26 |
|---|---|---|

| CARDINAL HEALTH 107, INC<br>7000 CARDINAL PL<br>ATTN: DEBRA WILLET, ESQ<br>DUBLIN, OH 43017 | Claim Number: 655<br>Claim Date: 11/30/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1137,1086, 1059,1052 (05/17/2007) |
|---|---|

| UNSECURED | Claimed: | $84,069.79 |
|---|---|---|

| ATHLON PHARMACEUTICALS, INC<br>KILPATRICK STOCKTON LLP<br>ATTN: ALFRED S LUREY<br>1100 PEACHTREE ST, STE. 2800<br>ATLANTA, GA 30309-4530 | Claim Number: 656<br>Claim Date: 12/01/2005<br>Debtor: AAIPHARMA INC.<br>Comments: WITHDRAWN<br>DOCKET: 1170, 1168 (11/14/2007) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

Date: 09/09/2011

| | | | |
|---|---|---|---|
| SPRINT SPRECTRUM LP D/B/A SPRINT PCS<br>M/S KSOPHT0101-Z850<br>6391 SPRINT PKWY<br>SHAWNEE MISSION, KS 66251-2850 | | Claim Number: 657<br>Claim Date: 12/05/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1140,1086,1059, 1052 (05/18/2007) | |
| UNSECURED | Claimed: | $10,012.98    Scheduled: | $5,302.90 |
| ALBERTSON'S, INC & IT'S SUBSIDIARIES<br>PO BOX 20<br>DEPT R<br>BOISE, ID 83726 | | Claim Number: 658<br>Claim Date: 12/12/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | |
| UNSECURED | Claimed: | $42,108.30 | |
| NORTHEAST VERIZON WIRELESS<br>AFNI/VERIZON WIRELESS<br>404 BROCK DR<br>BLOOMINGTON, IL 61701 | | Claim Number: 660<br>Claim Date: 12/19/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | |
| UNSECURED | Claimed: | $1,736.01 | |
| ELAINE L CHAO, SEC'Y OF LABOR<br>ATTN: THOMAS C SHANAHAN<br>US DEPT OF LABOR/OFFICE OF SOLICITOR<br>61 FORSYTH ST SW, STE 7T10<br>ATLANTA, GA 30303 | | Claim Number: 661<br>Claim Date: 12/27/2005<br>Debtor: AAIPHARMA INC.<br>Comments: WITHDRAWN<br>DOCKET: 1059 (10/18/2006) | |
| UNSECURED | Claimed: | $8,102,909.00   CONT | |
| DUN & BRADSTREET, INC<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 662<br>Claim Date: 12/27/2005<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) | |
| UNSECURED | Claimed: | $5,237.06 | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | |
|---|---|---|
| TENNESSEE DEPT OF REVENUE<br>C/O ATTORNEY GENERAL WILBUR HOOKS<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 663<br>Claim Date: 01/10/2006<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1035, 991 (08/10/2006) |
| PRIORITY | Claimed: | $151.59 |
| TENNESSEE DEPT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 664<br>Claim Date: 01/10/2006<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1035, 991 (08/10/2006) |
| ADMINISTRATIVE | Claimed: | $472.20 |
| CHARLESTON COUNTY BANKRUPTCY DEPT<br>4045 BRIDGEVIEW DR<br>N CHARLESTON, SC 29405 | | Claim Number: 665<br>Claim Date: 01/10/2006<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 983, 916 (04/26/2006) |
| SECURED | Claimed: | $33,382.91 |
| COMMONWEALTH OF PA<br>OFF OF UNEMPLOYMENT COMPENSATION TAX SV<br>HARRISBURG BANKRUPTCY & COMPLIANCE OFF<br>1171 S CAMERON ST, RM 312, SHARON ROYER<br>HARRISBURG, PA 17104-2513 | | Claim Number: 666<br>Claim Date: 01/25/2006<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1032, 990 (08/10/2006) |
| PRIORITY | Claimed: | $173.75 |
| COLE-PARMER INSTRUMENT CO<br>625 E BUNKER CT<br>VERNON HILLS, IL 60061 | | Claim Number: 667<br>Claim Date: 02/03/2006<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) |
| UNSECURED | Claimed: | $1,107.52 |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | | | |
|---|---|---|---|---|
| COMMONWEALTH OF PA<br>OFF OF UNEMPLOYMENT COMPENSATION TAX SV<br>HARRISBURG BANKRUPTCY & COMPLIANCE OFF<br>1171 S CAMERON ST, RM 312<br>HARRISBURG, PA 17104-2513 | | Claim Number: 668<br>Claim Date: 02/03/2006<br>Debtor: AAIPHARMA INC. | | |
| PRIORITY | Claimed: | $173.75 | | |
| CARDINAL HEALTH 108, INC<br>ATTN: DEBRA WILLET<br>7000 CARDINAL PL<br>DUBLIN, OH 43017 | | Claim Number: 670<br>Claim Date: 02/08/2006<br>Debtor: AAIPHARMA INC.<br>Comments: ALLOWED<br>DOCKET: 1137 (05/17/2007) | | |
| UNSECURED | Claimed: | $4,337,787.02 | Allowed: | $4,315,143.00 |
| CARDINAL HEALTH 110, INC<br>ATTNI DEBRA WILLET<br>7000 CARDINAL PL<br>DUBLIN, OH 43017 | | Claim Number: 671<br>Claim Date: 02/08/2006<br>Debtor: AAIPHARMA INC.<br>Comments: ALLOWED<br>DOCKET: 1137 (05/17/2007) | | |
| UNSECURED | Claimed: | $170,417.00 | Allowed: | $170,417.00 |
| CARDINAL HEALTH 107, INC<br>ATTN: DEBRA WILLET<br>7000 CARDINAL PL<br>DUBLIN, OH 43017 | | Claim Number: 672<br>Claim Date: 02/08/2006<br>Debtor: AAIPHARMA INC.<br>Comments: ALLOWED<br>DOCKET: 1137 (05/17/2007) | | |
| UNSECURED | Claimed: | $70,341.84 | Allowed: | $27,659.00 |
| STATE OF NEW JERSEY<br>DIVISION OF EMPLOYER ACCOUNTS<br>PO BOX 379<br>ATTN: STANLEY DAVIS<br>TRENTON, NJ 08625-0379 | | Claim Number: 674<br>Claim Date: 02/13/2006<br>Debtor: AAIPHARMA INC.<br>Comments: DOCKET: 991 (05/05/2006) | | |
| PRIORITY | Claimed: | $2,105.24 | | |
| UNSECURED | Claimed: | $842.91 | | |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | |
|---|---|---|
| LINDE GAS LLC<br>PO BOX 94737<br>CLEVELAND, OH 44101-4737 | | Claim Number: 676<br>Claim Date: 03/13/2006<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1100,1086,1059,1052 (02/20/2007) |
| UNSECURED | Claimed: | $989.43 |
| UTAH STATE TAX COMMISSION<br>210 NORTH 1950 WEST<br>SALT LAKE CITY, UT 84134 | | Claim Number: 681<br>Claim Date: 08/08/2006<br>Debtor: AAIPHARMA INC.<br>Comments:<br>NO AMOUNT DUE. FILED FOR $0. |
| ADMINISTRATIVE | Claimed: | $0.00 |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |
| NEVADA DEPARTMENT OF TAXATION<br>BANKRUPTCY SECTION<br>555 E WASHINGTON AVE, STE #1300<br>ATTN: DAVID WILCOX, REVENUE OFFICER<br>LAS VEGAS, NV 89101-1041 | | Claim Number: 682<br>Claim Date: 10/09/2006<br>Debtor: AAIPHARMA INC. |
| ADMINISTRATIVE | Claimed: | $283.44 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 683<br>Claim Date: 12/06/2006<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED |
| TOTAL | Claimed: | $0.00 |
| PALM BEACH RESEARCH CENTER<br>1897 PALM BEACH LAKES BLVD<br>SUITE 120<br>WEST PALM BEACH, FL 33409 | | Claim Number: 684<br>Claim Date: 10/12/2006<br>Debtor: AAIPHARMA INC.<br>Comments: EXPUNGED<br>DOCKET: 1176, 1166 (12/06/2007) |
| UNSECURED | Claimed: | $1,026.00 |

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

| | | |
|---|---|---|
| AMERISOURCEBERGEN DRUG CORP.<br>MORTON R. BRANZBURG, ESQ.<br>KLEHR HARRISON HARVEY BRANZBURG & ELLERS<br>260 S. BROAD STREET<br>PHILADELPHIA, PA 19102-5003 | Claim Number: 685<br>Claim Date: 07/31/2007<br>Debtor: AAIPHARMA INC.<br>Comments: ALLOWED | |

| UNSECURED | Claimed: | $357,604.81 | Allowed: | $357,604.81 |
|---|---|---|---|---|

District Of Delaware
Numerical Claims Register for AAI PHARMA (05-11341)

## Summary Page

Total Number of Filed Claims:          503

|                 | Claimed Amount   | Allowed Amount   |
| --------------- | ---------------- | ---------------- |
| Administrative: | $968.96          | $0.00            |
| Priority:       | $1,944,968.45    | $5,000.00        |
| Secured:        | $194,418,041.69  | $187,811,020.83  |
| Unsecured:      | $61,391,096.49   | $7,809,452.94    |
| Total:          | $257,755,075.59  | $195,625,473.77  |